1  FOLGER LEVIN & KAHN LLP
   Gregory D. Call (CSB No. 120483, gcall@flk.com)
2  Loni A. Mahanta (CSB No. 253885, lmahanta@flk.com)
   Embarcadero Center West
3  275 Battery Street, 23rd Floor
   San Francisco, CA  94111
4  Telephone: (415) 986-2800
   Facsimile: (415) 986-2827
5
6  Attorneys for Plaintiff Vintage Racing Motors, Inc.

7

8                    UNITED STATES DISTRICT COURT

9                  NORTHERN DISTRICT OF CALIFORNIA

10

11  VINTAGE RACING MOTORS, INC., a          Case No.
    Washington corporation,
12                                          **COMPLAINT FOR BREACH OF
                      Plaintiff,            CONTRACT**
13
         v.                                 **DEMAND FOR JURY TRIAL**
14
    DAIMLER AG, a German corporation,
15  MERCEDES-BENZ MUSEUM GMBH, a
    German corporation, AND MERCEDES-
16  BENZ CLASSIC CENTER, a German
    corporation,
17
                      Defendants.
18

19

20                     I.      INTRODUCTION

21        1.      This is an action for breach of contract, that arises out of an oral contract entered

22  into between Daimler AG, the Mercedes-Benz Museum GmbH, the Mercedes-Benz Classic

23  Center (collectively, "Daimler") and Vintage Racing Motors, Inc. ("VRM").

24        2.      Under the initial contract, Daimler was to provide a Mercedes-Benz 300 SLR

25  ("SLR"), and in exchange VRM was to provide a Mercedes-Benz G4 ("G4") plus cars and cash to

26  bring the value up to that of the SLR.  Based on the difference in value between the SLR and G4,

27  VRM would owe $10,000,000 in addition to the G4, in exchange for the SLR.  Moreover, the

28

FOLGER LEVIN &
KAHN LLP
ATTORNEYS AT LAW

COMPLAINT FOR BREACH OF CONTRACT

contract was conditioned on VRM's confirmation of which of the SLR racing cars would be in the deal, and upon Daimler's inspection of the G4.

3.    In reliance on the contract, VRM partially performed the contract by purchasing a G4.  VRM bought the G4 based on its contract with Daimler; it had no reason to buy it otherwise. VRM continues to have access to the G4 in order to honor its obligations under the contract.

4.    Moreover, VRM sold an important, one-of-a-kind Mercedes-Benz 540K Autobahn Kurier in order to have enough cash to complete its end of the bargain.  VRM never would have sold such an important car, did it not need the cash to honor its obligations under the contract.

5.    In December 2005, Daimler sent a signed email to VRM indicating that a contract existed between Daimler and VRM and specifying the number and type of goods at issue in the contract.

6.    The parties later modified the contract such that VRM would provide the G4 plus $12,500,000 in exchange for the SLR.

7.    Despite the contract, and despite the repeated confirmations of the contract, Daimler has repudiated the contract and refused to perform.  Because the SLR at issue in the contract is a unique good and because VRM cannot reasonably obtain cover in the open market, VRM is entitled to specific performance on the contract.

## II.    PARTIES TO THE ACTION

8.    Plaintiff Vintage Racing Motors, Inc. is a Washington corporation, and is a Washington licensed auto dealer.

9.    Defendant Daimler AG is a German corporation, headquartered in Stuttgart, Germany.

10.    Defendant Mercedes-Benz Museum GmbH is a German corporation, headquartered in Stuttgart, Germany.

11.    Plaintiff is informed and believes that Defendant Mercedes-Benz Classic Center is a German corporation, headquartered in Fellbach, Germany.

12.    The Defendants are herein referred to collectively as "Daimler."

### III.    JURISDICTION

13.    This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1332(a) because the action is between a citizen of a State and citizens of a foreign state, and the amount in controversy exceeds $75,000.00, exclusive of interest and costs.

14.    Venue is proper in the Northern District of California under 28 U.S.C. §§ 1391(a)(2) and 1391(d) because all Defendants are subject to personal jurisdiction in this district, because a substantial part of the events giving rise to the claim occurred in this judicial district, and because the Defendants are aliens.

### IV.    FACTS

**A.    VRM Has Had a Long-Term Relationship with Daimler Since the Mid-1990s and Has Long Expressed an Interest in Buying a Mercedes-Benz 300 SLR.**

15.    Since at least 1997, Bruce R. McCaw, acting on behalf of VRM, expressed an interest in acquiring a Mercedes-Benz 300 SLR, also formerly known as a W196s.  At a meeting in Pebble Beach in 1997 and again at a meeting in Stuttgart in 1997, Mr. McCaw explained to Max-Gerrit von Pein, Chief Executive of the Mercedes-Benz Museum GmbH and an agent of Daimler, that he would like to buy a SLR from Daimler.  Mr. von Pein explained that Daimler could not sell VRM a SLR at that time, but that it might be possible in the future.

16.    Prof. Jurgen Hubbert, the former CEO of Mercedes-Benz and a former member of the Board of Daimler, has also long known of VRM's desire to obtain a SLR.

17.    In August 1999, VRM bought two Mercedes-Benz W194s.  The W194 is the predecessor to the SLR (W196s), and VRM is the only private owner of these important cars.  Daimler worked closely with VRM to repair and restore the W194s.  The purchase of these cars solidified VRM's status as an important collector of vintage Mercedes-Benz automobiles and helped establish the relationship between VRM and Daimler.

18.    Daimler had a close working relationship with VRM and was fully aware of VRM's excellent reputation in the classic car world, in part because of Daimler's knowledge of VRM's discrete purchase of rare and important pre-World War II cars in 2004.

**B.**    **The SLR is a Unique Good That Could Only be Obtained From a Very Small Number of Sellers.**

19.    The SLR is considered by many the most significant racing car of the 1950s.  The car garnered widespread acclaim when, in 1955, Stirling Moss won the prestigious Mille Miglia, a 1000-mile endurance race that took place in Italy from 1927 to 1957. A photograph of the SLR driven by Moss in the 1955 Mille Miglia is attached as **Complaint Exhibit A**.  At an average speed of 97.96 mph over 994 miles, the record set by Moss in the SLR at the 1955 Mille Miglia has never been broken.

20.    Mercedes-Benz produced only ten SLRs.  Today, only eight exist in the world, and Daimler owns all of those eight, with two on permanent loan to museums.  Of the SLRs still in existence, only two or possibly three would ever be sold to a private owner.  A copy of the "Status and Present Location of W196S 300SLRs" is attached as **Complaint Exhibit B**.

21.    Daimler ultimately decided to sell VRM the SLR Chassis #2, which was used as a test car for many important races.  It was used as a training car for the Le Mans race in 1955, for the 1955 Mille Miglia and as a training car for the Targa Florio, an open road endurance race held in Sicily until the 1970s.

22.    Based on VRM's serious interest in obtaining a SLR and with its knowledge of the rarity of such a car, VRM determined to follow through on any offer to sell a SLR.

**C.**    **Daimler Expressed a Strong Interest in Acquiring a Mercedes-Benz G4 for the Mercedes-Benz Museum in Stuttgart, Germany.**

23.    In June 2004 at the Mercedes-Benz Kompressor Club meeting, Mr. von Pein, acting on behalf of Daimler, met with Etienne Veen, an agent of VRM.  At the meeting, Mr. von Pein asked Mr. Veen to help Daimler obtain a Mercedes-Benz G4, a car Daimler wanted for the Museum for over 20 years.

24.    Mr. von Pein asked Mr. Veen about the G4 because he knew that in 2004 Mr. Veen, along with VRM, had once bought a collection of rare pre-World War II cars that included a G4, though the G4 was withheld from purchase and remained with the seller.  However,

because of the purchase of the collection, Mr. Veen and VRM knew about and had access to the G4.

25.     Mr. Veen, acting as an agent of VRM and also as a facilitator between Daimler and VRM,  set up a meeting between VRM and Daimler in the hopes that the parties would be able to arrange a deal in which VRM would receive a SLR and Daimler would receive a G4.

**D.     In August 2005 at the Pebble Beach Auto Show, Daimler and VRM Entered into an Oral Contract Whereby VRM Would Provide a G4 Plus Cars and Cash Worth $10 Million in Consideration for a SLR.**

26.     In August 2005, Mr. Veen, Mr. McCaw and Mr. von Pein met at the Pebble Beach Concours d'Elegance Auto Show in Carmel, California.  At that meeting, Mr. von Pein explained that while he wanted to obtain a G4 for the Museum, Daimler simply did not have the cash to purchase one.  Mr. Veen then suggested that VRM and Daimler trade cars.

27.     It was understood that Mr. McCaw acted on behalf of VRM and that Mr. von Pein acted on behalf of Daimler.

28.     Mr. von Pein and Mr. McCaw ultimately came to an agreement in Pebble Beach whereby Daimler would provide a SLR to VRM.  In exchange, VRM would provide a G4 plus additional cash and cars to bring the value up to that of the SLR.

29.     The parties determined that based on the difference in value between the SLR and the G4, VRM would owe an additional $10 million, either all in cash, or in some combination of cars and cash, in exchange for the SLR.

30.     In addition, the oral contract between VRM and Daimler contained certain conditions.  First, VRM had to receive notice as to which of the SLR racing cars Daimler would provide. (Daimler had 5 or 6 SLRs in its possession.)  Second, Daimler had to inspect the G4 itself.

31.     The agreement arrived at between Mr. von Pein, on behalf of Daimler, and Mr. McCaw, on behalf of VRM, in Pebble Beach, California was thus as follows:

- Daimler would provide a SLR.
- In exchange, VRM would provide a G4 plus cash and cars sufficient to equal the value of the SLR.  Based on the difference in value between the SLR and the G4,

VRM would provide approximately $10,000,000 in cars and/or cash, in addition to the G4.

- VRM had to receive notice as to which of the SLR racing cars Daimler would provide.

- Daimler had to inspect the G4 itself.

### 1. The Daimler Board of Directors and the Daimler CEO Approved the Contract with VRM.

32.    During the August 2005 meeting at Pebble Beach, Mr. von Pein explained to Mr. McCaw that while there would be a number of steps to conclude the vehicle exchange, they did in fact have a concrete agreement.

33.    Moreover, Mr. von Pein reiterated several times that he had explicit approval from the Daimler Board of Directors and from the CEO, Prof. Hubbert, to enter into the contract.

34.    The Board and the CEO, Prof. Hubbert, approved the deal because while the Museum had several SLRs, it did not have any G4s, of which 50 were made and only three now exist.  Moreover, the cash from the deal would allow the Museum to fix and maintain its inventory.

35.    Finally, Prof. Hubbert has admitted that he gave permission to Mr. von Pein to enter into the contract with VRM and has admitted that there was in fact an oral contract between Daimler and VRM.

### 2. In December 2005, the Parties Agreed that Daimler Would Sell the SLR Chassis #2 to VRM.

36.    In satisfaction of one of the conditions of the contract, in December 2005, the parties agreed that Daimler would sell VRM the SLR Chassis #2, which was an airbrake car and was primarily a test car for many important races, such as the 1955 Mille Miglia, the 1955 Le Mans, and the Targa Florio.  VRM approved the trade of the SLR Chassis #2 in exchange for the G4 plus cash or cars equaling $10,000,000.

**E.**    **In Reliance on the Contract, VRM Detrimentally Changed Its Position and Partially Performed the Contract by Inspecting and Acquiring a G4, by Selling an Irreplaceable 540K Autobahn Kurier, and by Purchasing a S-Class Car for the Deal.**

37.    VRM undertook several actions in reliance its contract with Daimler.  First, to satisfy Daimler's condition on the contract, VRM had a Mercedes-Benz Classic Center specialist inspect the G4 to ensure its authenticity.  Subsequently, in reliance on the contract and in partial performance of the contract, VRM purchased the G4.  VRM also sold a one-of-a-kind Mercedes-Benz 540K Autobahn Kurier in order to raise enough cash to complete its obligations under the contract.  Finally, VRM bought a Mercedes-Benz S-Class car to include in the deal.

**1.**    **VRM Brought a Mechanic from the Mercedes-Benz Classic Center in Germany to the U.S. to Inspect and Verify the Authenticity of the G4.**

38.    To verify the authenticity of the G4 for Daimler, VRM arranged through Mr. Veen for an expert from the Mercedes-Benz Classic Center in Fellbach, Germany to come to the U.S. to inspect the G4.

39.    The original expert, Helmut Pless, was unable to come.  So instead, in November 2005, VRM arranged through Mr. Veen for Mr. Thomas Schönbrunn, who works for the Mercedes-Benz Classic Center and who serviced the G4 owned by the Spanish royal family, to come to the U.S. to inspect the G4.  Mr. Schönbrunn went to Blackhawk Collection, Inc., the former owner of the G4, in Danville, California to inspect the G4.  (In his inspection report, Mr. Schönbrunn represents that he inspected the car in San Francisco, California).  After conducting his investigation, Mr. Schönbrunn verified that the G4 was in fact authentic, but also found that further inspection needed to occur at the Classic Center in Fellbach.  A copy of Mr. Schönbrunn's G4 inspection report is attached as **Complaint Exhibit C**.

40.    VRM spent approximately €9000 (approximately $10,500) to have Mr. Schönbrunn come from Germany to inspect the G4.

**2.**    **VRM Brought a Metallurgist from Germany to the U.S. to Inspect and Verify the Authenticity of the G4.**

41.    Because Mr. Schönbrunn would not do a chemical analysis of the metal of the G4 chassis, VRM arranged for a German metallurgist, Dipl.-Ing. Klaus Kukuk, to inspect the car.

Mr. Kukuk is a well-known expert in the classic car world, and has been used by the Mercedes-Benz Classic Center itself. He is frequently asked by insurance companies and the police to conduct chemical research to verify cars' authenticity.

42. Mr. Kukuk verified that the metal of chassis, engine, gearbox, rear axle and body was original metal from the 1930s or 1940s. A copy of Mr. Kukuk's metallurgic report is attached as **Complaint Exhibit D**.

43. VRM spent approximately €11.500 (approximately $13,800) to have Mr. Kukuk come from Germany to inspect the G4.

**3. VRM Purchased a G4 as Part of the Consideration to Obtain the SLR; VRM Would Not Have Purchased the G4 Had It Not Entered Into the Contract with Daimler for the SLR.**

44. On January 25, 2006, VRM purchased the G4 in reliance on the contract.

45. VRM would have provided all cash to Daimler in exchange for the SLR. However, Mr. von Pein insisted that Daimler needed the G4. Based on Mr. von Pein's repeated statements that the most important aspect of the deal was the inclusion of a G4, VRM purchased the G4.

46. VRM had no interest in the G4 outside of its contract with Daimler. Therefore, were it not for its reliance on the contract, VRM would not have bought the G4.

**4. VRM Sent the G4 to the Classic Center in Fellbach for Final Inspection.**

47. In December 2005, Mr. von Pein explained that VRM needed to send the G4 to Fellbach for inspection by the Mercedes-Benz's Classic Center.

48. VRM felt that the inspection by Mr. Schönbrunn, an expert from the Mercedes-Benz Classic Center, was sufficient to satisfy the condition of the contract that Daimler inspect the G4 before going forward with the contract. Nonetheless, given Daimler's insistence that the G4 be inspected further at the Classic Center in Fellbach, VRM shipped the G4 to Fellbach at its own expense. The cost of shipping the G4 to Germany was approximately $25,000.

49. The Classic Center confirmed that the G4 was authentic. A copy of the Classic Center's inspection report is attached as **Complaint Exhibit E.**

**5.    In Reliance on the Contract, VRM Sold Its 540K Autobahn Kurier, the Only Car of Its Kind.**

50.    In order to procure enough cash to complete its end of the bargain, VRM sold its Mercedes-Benz 540K Autobahn Kurier.  This historically significant car is the only one of its kind to still exist today.  VRM only sold the car in order to raise enough cash for its deal with Daimler, and were it not for the contract, VRM would never have sold such a car.  Now, even if VRM wanted to buy back the 540K, it could not, because the buyer of the car made it clear that he will never sell the 540K.

**6.    VRM Bought a S-Class Car, Either to Include as Consideration for Daimler or to Keep as a Companion Car to the SLR.**

51.    VRM purchased a vintage Mercedes-Benz S-Class car because Daimler expressed interest in owning a car of that type.  VRM intended to include it in the deal to make up part of the $10,000,000 in cash and cars VRM owed in addition to the G4.  However, VRM felt that even if Daimler did not want the S-Class, and instead just wanted cash to make up the $10,000,000 in addition to the G4, VRM could keep the S-Class as a companion car to the SLR.

**F.    In December 2005, Daimler Sent a Signed Email Indicating that a Contract Had Been Made Between It and VRM.**

52.    On December 19, 2005, Mr. von Pein sent an email to Mr. Veen reconfirming the deal between Daimler and VRM.  In that email signed by Mr. von Pein, Mr. von Pein indicates that a deal exists between Daimler and VRM and specifies the number and type of goods at issue in the contract.  The email provides in part, "With respect to our conversation on December 16th, 2005, I would like to reconfirm to you our interest in the project as discussed, the G4 / 300SLR.  I hope you will understand that before we are able to make any final decisions we would have to inspect the G4 in its originality by our own people in our own workshop in Fellbach.  To do so it is important that the G4 will be brought, with out any charge from our side, to Stuttgart so we can do the necessary research.  After that we are in the position to continue the final discussions of the difference in value of the G4 and the 300 SLR with Chassis #2."  A copy of Mr. von's Pein's email in German and in English is attached as **Complaint Exhibit F**.

**G.    In Early 2006, Daimler Confirmed the Existence of the Contract by Allowing Veen to Inspect and Photograph the SLR Chassis #2.**

53.    In an email from January 2006, Mr. Veen asked Mr. von Pein if he could look at and photograph the SLR Chassis #2 while Mr. Veen was in Fellbach.  Mr. von Pein said that he could.  A copy of the emails between Mr. Veen and Mr. von Pein are attached as **Complaint Exhibit G**.  Mr. Veen consequently inspected and photographed the SLR Chassis #2 at issue.

54.    In addition, Peter Legler, Technical Manager of the Mercedes-Benz Classic Center, sent Mr. Veen an email on January 9, 2006, which translated says "As far as the present situation on [SLR] # 2 you are most welcome to check the present situation of the car during your visit on Wednesday 11th of January [2006] at 10.00 am.  If you want I can send you some pictures.  The car is presently dismantled and partially restored. We have for quite a long time now had the order to restore the car as original as possible and into driving condition. The body is off the chassis and partly restored.  The chassis drive train, and brake system is partly restored. The engine is restored.  The plan is to have the restoration ready in 2006 and to have it ready in driving condition in 2007.  Kind regards from Fellbach."  A copy of the email, in the original German and in English, is attached as **Complaint Exhibit H**.

**H.    In August 2006 at the Pebble Beach Auto Show, Daimler Orally Confirmed the Contract with VRM.**

55.    Mr. McCaw and Mr. von Pein met again in August 2006 at the Pebble Beach Concours d'Elegance Auto Show.  During this meeting Mr. von Pein reconfirmed that "we have a deal," thereby confirming the existence of the oral contract between Daimler and VRM.  In addition, the parties confirmed that VRM was satisfied with the SLR Chassis #2 and that Daimler had satisfactorily inspected the G4 and wanted to go forward with the contract.

**I.    A Few Weeks After the Meeting at Pebble Beach, Daimler Suggested a Modification to the Contract Whereby VRM Would Provide a G4 Plus $12.5 Million for the SLR, and VRM Agreed to the Modification.**

56.    In September 2006, Daimler, through Mr. von Pein and his successor, Mr. Michael Bock, suggested a modification to the contract whereby VRM would provide a G4 plus

1  $12,500,000 in exchange for the SLR.  Daimler felt the modification was necessary because it

2  claimed that the G4 was in fact worth less than the original estimated amount.

3       57.     Mr. McCaw felt that the amount VRM actually paid for the G4 should be the

4  amount used in calculating the difference between the SLR and the G4.  However, because Mr.

5  McCaw wanted the SLR deal to be completed, he agreed to the modification on behalf of VRM.

6  Therefore, for a variety of reasons, the parties agreed to modify the contract such that VRM

7  would provide a G4 plus $12,500,000 in exchange for the SLR.

8       **J.     VRM, Through its Agent Veen, Confirmed the Agreement to Modify the
        Contract in an Email to Daimler on September 15, 2006.**

9

10       58.     Mr. Veen, on behalf of VRM, confirmed the modification of the contract in an

11  email to Mr. von Pein on September 15, 2006. A copy of the email from Mr. Veen to Mr. von

12  Pein confirming the modification to the contract is attached as **Complaint Exhibit I**.

13       **K.     On October 31, 2006, Daimler Repudiated the Contract.**

14       59.     On October 31, 2006, Mr. Bock told Mr. Veen that Daimler would not follow

15  through with its end of the bargain.

16       60.     In response to several emails and letters from Mr. Veen and from Mr. Koopmans,

17  Mr. McCaw's attorney, on April 17, 2008, Daimler sent a letter stating "Dear Mr. Koopmans:

18  Our colleagues have asked us, the legal department, to respond to your letter. As Messrs. Dr.

19  Göttgens and Bock already informed your client with their letter dated March 05, 2008, the

20  circumstances and legal situation are clear. Our company did not conclude a purchase agreement

21  with your client. As already communicated in writing, written correspondence documenting our

22  position exists, including correspondence from representatives of your client."  A copy of this

23  letter is attached as **Complaint Exhibit J**.

24       61.     Despite Daimler's repudiation of the contract, Mr. von Pein continues to agree that

25  Daimler entered into a contract.  Moreover, Prof. Jurgen Hubbert admitted that he gave

26  permission to Mr. von Pein to enter into the contract with VRM on behalf of Daimler and has

27  reiterated that there was in fact an oral contract between Daimler and VRM.

28

FOLGER LEVIN &
KAHN LLP
ATTORNEYS AT LAW

COMPLAINT FOR BREACH OF CONTRACT

**L.    VRM Continues to Have Access to the G4 and Is Prepared to Honor the Contract.**

62.    The G4 is currently stored under bond at the warehouse of import brokers CARS UK in Chedburgh, UK.   All expenses associated with keeping the G4 in England are paid by VRM or an associated company.  VRM continues to have access to the G4 in order to honor its obligations under the contract with Daimler.

63.    Because of the money VRM spent in order to acquire the G4 for Daimler, it has been unable to invest in other cars it would have otherwise purchased.  Moreover, in order to obtain the money to buy the G4 for Daimler, VRM sold the one-of-a-kind Mercedes-Benz Autobahn Kurier, which it otherwise would not have sold.  Finally, VRM continues to own a Mercedes-Benz S-Class.

## V.    CAUSE OF ACTION
### First Cause of Action – Breach of Contract

64.    VRM realleges and incorporates herein by reference the allegations contained in paragraphs 1 through 63 above, as though set forth in full.

65.    VRM and Daimler entered into a valid and binding contract.  Pursuant to the contract:

- Daimler was to provide the Mercedes-Benz 300 SLR Chassis #2.

- In exchange, VRM was to provide a Mercedes-Benz G4 plus $12,500,000, either all in cash or in some combination of cars and cash.

- Daimler had to inspect the G4 itself.

- VRM had to receive notice of which SLR racing car Daimler was to provide.

66.    Daimler's Classic Center in Fellbach inspected the G4, and after the inspections, determined to continue with the contract, satisfying the first condition of the contract.

67.    VRM received notice of and approved of Daimler's offer to sell the 300 SLR Chassis #2, satisfying the second condition of the contract.

68.    Mr. von Pein, on behalf of Daimler, confirmed the contract in a signed writing, as evidenced by his December 19, 2005 email to Mr. Veen.  *See* **Complaint Exhibit G.**

69.    VRM procured the G4, a specially manufactured good, specifically for Daimler on the basis of its contract with Daimler.  VRM, before notice of Daimler's repudiation of the contract, committed to the procurement, and in fact, procured the G4 for Daimler's benefit.  The G4 is not a good that is suitable for sale to others in the ordinary course of VRM's business.

70.    VRM relied on the contract and partially performed the contract by purchasing the G4, a car it otherwise would not have bought, thereby detrimentally changing its position in reliance on the contract.

71.    VRM detrimentally changed its position in reliance on the contract by selling a one-of-a-kind Mercedes-Benz 540K Autobahn Kurier in order to have the cash to follow through with its obligations under the contract.  VRM is unconscionably injured because the buyer of the 540K Autobahn Kurier will never sell it back, and because that is the only 540K Autobahn Kurier still in existence today.   VRM would not have sold the 540K Autobahn Kurier car were it not for its contract with Daimler.

72.    Daimler, directly or though its agents or representatives, did not honor its obligations under the contract by repudiating the contract and failing to deliver the SLR Chassis #2 to VRM.

73.    As a direct and proximate result of Daimler's breach of the contract, VRM has been damaged in that it has not obtained the SLR Chassis #2, a unique good, for which it cannot obtain cover in the open market.

## VI.    PRAYER

WHEREFORE, Plaintiff, Vintage Racing Motors, Inc., respectfully prays:

(a)    That the Court enter an Order awarding judgment in favor of VRM and against Defendants Daimler AG, Mercedes-Benz Museum GmbH, and Mercedes-Benz Classic Center;

(b)    That VRM be granted specific performance against Defendants, requiring Defendants to transfer to VRM the Mercedes-Benz 300 SLR Chassis #2;

(c)    That VRM be granted its reasonable attorneys' fees and expenses; and

1

2         (d)     That VRM be granted such other and further relief as the Court deems

3 equitable, just, and proper.

4

5 Dated: June 19, 2008                          FOLGER LEVIN & KAHN LLP

6

7                                Loni A. Mahanta
                             Attorneys for Plaintiff

8                            Vintage Racing Motors, Inc.

9

10                         **JURY DEMAND**

11

12      Plaintiff Vintage Racing Motors, Inc. hereby demands a trial by jury of all issues triable

13 before a jury.

14 Dated: June 19, 2008                          FOLGER LEVIN & KAHN LLP

15

16

17                                Loni A. Mahanta
                             Attorneys for Plaintiff

18                            Vintage Racing Motors, Inc.

19 63048\4001\603350.7

20

21

22

23

24

25

26

27

28

# Exhibit A



# Exhibit B

## MERCEDES-BENZ W196S 300SLR 1955 RACE RESULTS

| RACE OR TEST | CIRCUIT/DATE | DRIVER | RESULT | START NO. | CHASSIS NO. |
|---|---|---|---|---|---|
| Mille Miglia | Brescia–Rome–Brescia/ 30 April–1 May 1955 | Fangio | 2ND | 658 | 000 03/55 |
| | | Kling | RTD | 701 | 000 05/55 |
| | | Herrmann+Eger | RTD | 704 | 000 06/55 |
| | | Moss+Jenkinson | 1ST | 722 | 000 04/55 |
| Eifelrennen | Nürburgring/29 May 1955 | Fangio | 1ST | 1 | 000 03/55 |
| | | Moss | 2ND | 2 | 000 04/55 |
| | | Kling | 4TH | 3 | 000 06/55 |
| Le Mans 24 Hours | Sarthe/11–12 June 1955 | Fangio+Moss | RTD | 19 24 | 000 03/55 |
| | | Kling+Simon | RTD | 20 | 000 04/55 |
| | | Levegh+Fitch | RTD | 21 | 000 06/55 |
| Swedish GP | Kristianstad/7 August 1955 | Fangio | 1ST | 1 | 000 03/55 |
| | | Moss | 2ND | 2 | 000 04/55 |
| | | Uhlenhaut | DNS | 15 | 000 07/55 |
| RAC Tourist Trophy | Dundrod/17 September 1955 | Fangio+Kling | 2ND | 9 | 000 05/55 |
| | | Moss+Fitch | 1ST | 10 | 000 04/55 |
| | | von Trips+Simon | 3RD | 11 | 000 03/55 |
| Targa Florio | Piccolo Madonie/16 October 1955 | Moss+Collins | 1ST | 104 | 000 04/55 |
| | | Fangio+Kling | 2ND | 106 | 000 05/55 |
| | | Fitch+Titterington | 4TH | 112 | 000 03/55 |

## STATUS & PRESENT LOCATION OF W196S 300SLRs

| CHASSIS NO. | REGISTRATION | STATUS | PRESENT LOCATION |
|---|---|---|---|
| 000 01/54 | AW 836 261 | Test and Practice Car | Mercedes-Benz Museum, Stuttgart |
| 000 02/55 | AW 847 984 | Practice Car | Mercedes-Benz Museum, Stuttgart |
| 000 03/55 | W21-6169 | Team Car | Deutsches Museum, Munich |
| 000 04/55 | W21-6170 | Team Car | Mercedes-Benz Museum, Stuttgart |
| 000 05/55 | W21-6171 | Team Car | Musée National de l'Automobile, Mulhouse |
| 000 06/55 | W21-6172 | Team Car | Wrecked at Le Mans 24 Hours |
| 000 07/55 Coupe | W21-6962 | Uhlenhaut's Staff Car | Mercedes-Benz Museum, Stuttgart |
| 000 08/55 Coupe | — | Not Used | Mercedes-Benz Museum, Stuttgart |
| 000 09/55 | — | Rebuilt as Another Car ? | Unknown |
| 000 10/55 | — | Not Raced, Development Car | Mercedes-Benz Museum, Stuttgart |

## MERCEDES-BENZ GRAND PRIX RACING/SPORTS CAR SPECIFICATIONS

| YEAR | MODEL | ENGINE | CYL. LAYOUT | VALVE LAYOUT | BORE/ STROKE (mm) | DISPL. (cc) | SUPER-CHARGERS | PS/rpm | WHEEL BASE (mm) | WHEEL TRACK F/R (mm) | WEIGHT (kg) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1934 | W25 | M25A | IL8 | DOHC-4 | 78 × 88 | 3360 | 1 | 354/5800 | 2725 | 1473/1412 | 750 |
| 1935 | W25 | M25C | IL8 | DOHC-4 | 82 × 102 | 4310 | 1 | 462/5800 | 2725 | 1473/1412 | 750 |
| 1936 | W25 Short Car | ME25 | IL8 | DOHC-4 | 86 × 102 | 4740 | 1 | 473/5800 | 2460 | 1473/1412 | — |
| 1937 | W125 | M125F | IL8 | DOHC-4 | 94 × 102 | 5660 | 1 | 592/5800 | 2798 | 1437/1412 | 749 |
| 1938 | W154 | M154H | V12 | DOHC-4 | 67 × 70 | 2962 | 2 parallel | 468/7800 | 2730 | 1475/1412 | 850 |
| 1939 | W154 | M163K | V12 | DOHC-4 | 67 × 70 | 2962 | 1* | 483/7800 | 2730 | 1475/1412 | 895 |
| 1939 | W165 | M165L | V8 | DOHC-4 | 64 × 58 | 1495 | 2 parallel | 256/8000 | 2450 | 1340/1280 | 718 |
| 1952 | W194 300SL | M194 | IL6 | DOHC-2 | 85 × 88 | 2996 | — | 177/5200 | 2400 | 1340/1435 | 875 |
| 1954 | W196R STRML | M196 | IL8 | DOHC-2 | 76 × 68.8 | 2496 | — | 290/8700 | 2350 | 1340/1350 | 700 |
| 1955 | W196R LWB | M196 | IL8 | DOHC-2 | 76 × 68.8 | 2496 | — | 290/8700 | 2350 | 1320/1350 | 680 |
| 1955 | W196R MWB | M196 | IL8 | DOHC-2 | 76 × 68.8 | 2496 | — | 290/8700 | 2200 | 1320/1350 | — |
| 1955 | W196R SWB | M196 | IL8 | DOHC-2 | 76 × 68.8 | 2496 | — | 290/8700 | 2150 | 1320/1350 | 640 |
| 1955 | W196S 300SLR | M196 | IL8 | DOHC-2 | 78 × 78 | 2982 | — | 310/7400 | 2370 | 1330/1380 | 899 |

*two-stage supercharger

# Exhibit C

Mercedes-Benz

Mr. Etienne S.L. Veen

Chalet Bergahorn, Waldmatte
CH-3778 Schönried
Schweiz

Classic-Center
der DaimlerChrysler AG

| | | |
|---|---|---|
| 84036 | 83436 | R051 |
| PL, | Legler | Jan. 4th, 2006 |

**Inspection of G4 in San Francisco**

Dear Mr. Veen,

Below please find a summarizing report on the visit to the USA.

The G4 was inspected on November 21, 2005 in San Francisco, Blackhawk Drive, on premises owned by the Blackhawk Collection.
The inspection was attended by Mr. Don Williams and Mr. Etienne Veen.

The vehicle was found to be in a cosmetically restored condition.
According to Don Williams, the vehicle once belonged to an American interior decorator for movies. Apart from the cosmetic restoration, the vehicle also underwent partial technical restoration (at an earlier stage?).

**Inspection:**
No vehicle number was found on the frame, neither punched in nor on a riveted plate. Most of the frame area which would most likely bear the vehicle number was hidden by sheet-metal paneling.
Several deviations were detected concerning the dimensions of the frame. This will have to be investigated more exhaustively.
The engine displays a G4 engine number (406528) on the right-hand side of the engine block. The engine data plate is missing.
The transmission, intermediate transmission, rear axles and other powertrain components can be allocated to a G4 on first inspection.

- 2 -

The execution of the restoration work does not correspond to our standard and claim to originality.

The blue-black high-gloss paint was applied in a very thick layer in some areas; an excessively large number of parts were chrome-plated at a later date; detail features such as the plastic dashboard insert in a mother-of-pearl design and others are in no way in keeping with the G4.

In the partial restoration of the technical features, several non-original parts were fitted, among them a stainless-steel exhaust and a modern electrical auxiliary fuel pump; additional deviations were detected with respect to technical details.

Overall, it is doubtful whether the restoration work was carried out at all – it is assumed that numerous parts were merely cosmetically revised.

The engine was started for a brief period; a test run was not made, however.


**Conclusions:**

At the current state of knowledge, the frame cannot be allocated to a specific vehicle number. Stylistic and geometric features require additional investigations; a final verdict can only be made once the material tests have been performed and the detected deviations clarified.

As far as could be seen, important assemblies such as engine, transmission, intermediate transmission, rear axles, etc. were those you would expect on a G4.

A significantly more extensive and more detailed investigation in the workshop of the Classic Center is required to arrive at an assessment of originality.

It is only in the Classic Center's workshop that the detected deviations can be checked and evaluated, and a precise comparison can be made with any existing (restoration) documentation in cooperation with the Corporate Archives, the Materials Testing department and the workshop specialists.

In view of the outstanding historical and monetary value of a G4, a final assessment by DaimlerChrysler AG should only be submitted once a complete appraisal has been compiled by the manufacturer and all the necessary investigations have been carried out.


Best regards
DaimlerChrysler AG
Mercedes-Benz Classic Center


Legler                              Schönbrunn

# Exhibit D

# *Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger und beratender Ingenieur*
*Kaldauer Höhe 13 • 51491 Overath • Telefon 0 22 06 / 95 900 • Fax 0 22 06 / 95 90 90*

Dipl.- Ing. Klaus Kukuk    Kaldauer Höhe 13    51491 Overath

*Kraftfahrzeugschäden und Bewertung*
*Unfall- und Schadenrekonstruktion*

*E-Mail: info@kukuk.com*
*Internet: http://www.kukuk.com*

*Classic Produktions Limited, LLc*
*Etienne S.L. Veen*
*Chalet Bergahorn*
*Waldmatte*

*CH-3778 Schönried*

| | | |
|---|---|---|
| **Mercedes Benz** | **Expertise-Nr:** | **Overath, the** |
| **G4 / W31** | **K051122049** | **17.07.2006** |

## *Metallurgical - Report*
## *Chassis/Engine – Number – Check*
## *(marking of emborring characteristics)*

### *1. Order*

*In accordance with phonecall order of 17.11.2005 by Mr. Etienne S.L. Veen, as well as the written order of 19.11.2005 is in San Francisco, the USA, to make at a Mercedes Benz G4 a chassis and Engine – Number check and a metallurgical inspection of chassis material.*

### *2. Preparation*

*In the apron it was communicated to the investigation that at a Mercedes Benz G4 are to be examined the chassis and construction unit materials on composition and age. The moreover one it was pointed out that chassis and engine number inspection are to be submitted. To the Number – checking of in the chemistry laboratory of the professional university Köln, specialist area vehicle technology, two different caustics were mixed.*

*Postbank Köln (BLZ 370 100 50) Konto-Nr. 2889 86 – 500*
*Raiffeisenbank Overath e.G. (BLZ 370 695 82) Konto-Nr. 501846015*

*E t c h – b o o k*
## PROCEDURE FOR CROSS SECTION PRODUCTION
## AND STRUCTURE DEVELOPMENT
## FOR THE METALLOGRAPHY
## OF

*Dr. Ing. Angelica Schrader 1957*

*Frey - Etching:*

*Proof of Force effect figures force effect figures become only in more higher nitrogenous, carbon-poor, normali visibly (not deterred) steel, if deformed ranges beside undeformed are present. Start before temper with 150-200°C.*

*A) for microscopic view): 40 ml hydrochloric 1.19, 30 ml dest. Water, 25 ml alcohol, 5 g copper chloric. After etching first in alcohol, which is mixt with hydrochloric acid, wash up.*

*b) formacroscopic etching): 10 ml hydrochloric acid 1.19, 100 ml alcohol, 6 g iron perchloride, 6 g copper chlorid. After etching first in alcohol (also methulated alcohol), which with hydrochloric is pustly mixt, wash up. Foremen of the cross section is not necessary. The deformed ranges more darkly etched than the not en formed.*

*For welded steel (welded joint): in the steel 3 g copper ammonium chloride*
*25 ml dest. Water. After mixed up you append: 50 ml hydrochloric acid 1.19, 15 g iron perchloride. Training and englangement of the ferrite crystallites in the welded joint become well visible.*

## 2.1. First Laboratory-test

*The first laboratory test took place*

**on**

**Monday, the**
**21.11.2005**

**at**

**Fachhochschule Köln**
**Institut für Werkstoffanwendungen**
**Betzdorfer Str. 2**
**50679 Köln**

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*

### 4. Investigation

The investigation took place

am

**Thuesday, the
22.11.2005
and
Wednesday, the
23.11.2005**

at

**Blackhawk Collection
Donald E. Williams
1092 Eagles Nest Place
Danville, California 94506-5872, US**

The investigation were joined by

Mr. Donald E. Williams, Blackhawk Collection
Mr. Brian Williams, Blackhawk Collection
Mr. Robert Williams, Blackhawk Collection
Mr. Chris Clark, Blackhawk Collection
Mr. Etienne S.L. Veen
The subscriber

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*

### 5.0    Second laboratory-test

*The second laboratory Testtook place*

*on*

**Wednesday, the**
**23.11.2005**

*at*

**Anamet Inc.**
**26102 Eden Landing Road, Suite 3**
**Hayward, California 94545-3811, USA**

*The investigation were joined by*

*Mr.  Kenneth R. Pytlewski, Director of Engineering, Anamet Inc.*
*Mr. Esmeraldo 'Raldy' Roque, Chemist, Anamet Inc.*
*The subscriber*

## 6. vehicle- technical- data

| | |
|---|---|
| Wheel base | 3100 + 950 mm |
| Trace in front/in the back | 1620/1570/1570 mm |
| weight | 17 m |
| max. weight | ca. 3700 kg (fahrbereit) |
| Zul. Gesamtgewicht | 4400 kg |
| Maximum speed | Tire-caused permits 67 km/h |
| Consumption | 28 litres in the road enterprise, |
| | 38 Litre in the area |
| Fuel tank | 90 Litre, some vehicles of 140 litres |
| Engine | Daimler-Benz M 24 bzw. M24 II, |
| | Row eight-cylinder |
| cubic | first 5018 ccm, later 5401 ccm |
| Drilling x stroke | 86 x 108 mm bzw. 88 x 111 mm |
| Achievement | 100 PS bzw. 110 PS bei 3400 /min |
| Torque | 28,8 mkg bei 1400 /min |
| Compression ratio | 1:5,6 bzw 1:5,2 |
| Mixture preparation | 1 double carburettor |
| Valves | hanging, lateral cam shaft, |
| | Drive by spur wheels |
| Cooling | Pump, 26 litres water |
| Lubrication | Pressure circulation, 10 Liter Öl |
| Batterie | 12 V 60 Ah bzw. 12 V 105 Ah |

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*

| | |
|---|---|
| *Generator* | *130 kW* |
| *Anlasser* | *1,5 PS bzw. 1,8 PS* |
| *Power transmission* | *Drive on four rear wheels,* |
| | *2 differentials even closing* |
| *Clutch* | *Dry single plate clutch* |
| *Transmission* | *4-Gang-Schaltgetriebe and* |
| | *Reduction gear transmission* |
| *Translations* | *I/4, 10, II/2,21, III/1,49, IV/1,00* |
| | |
| *Drive translations* | |
| *Reduction gear* | *Road/1,00, Track/3,06* |
| *Chassis* | *Box profile framework* |
| *Front wheel suspension* | *Starrachse, half feathers/springs* |
| *Rear wheel suspension* | *2 starrachsen, on both sides ever 1 half feather/spring* |
| | *for 2 wheels* |
| *Steering element* | *Schraubenspindel* |
| *Brakes* | *Dual circuit plant, hydraulically also Suction support* |
| | *on front and rear wheels* |
| | *working, mechanical strong placing brake up* |
| | *front rear wheels working* |
| *Lubrication* | *zentral* |
| *Wheels* | *Steel washers with drop-base rims L 4.00 F x 17* |
| | *and/or on use of bombardment-safe tires* |
| | *6,00`F x 17* |
| *Tire* | *7,5-17 mit Trackprofil (normal or bombarden + safe)* |

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*

## 7. Investigations



*The investigation vehicle the Mercedes Benz G4*



*Side view left*



*Side view right*



**Measurement**

| 1 | whell base | Soll | 3100 mm | | Ist | 3100 mm |
|---|---|---|---|---|---|---|
| 2 | Trace vorn | Soll | 1620 mm | | Ist | 1620 mm |
| | Trace Mitte | Soll | 1570 mm | | Ist | 1570 mm |
| | Trace hinten | Soll | 1570 mm | | Ist | 1570 mm |
| 3 | Lengs | Soll | 5360 mm – 5720 mm | | Ist | 5360 mm |
| | White | Soll | 1870 mm | | Ist | 1870 mm |
| | high | Soll | 1900mm mit Verdeck | | not possible | |

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*



*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*



*7 samples were taken*



*Sample 1 framework side member in front left*



*Sample of 2 framework side members center right*



*Sample 4 riveted crossbeam*

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*



*Front rear axle*



*Sample of 6 covers front rear axle*

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*



*sample 7*          *Cover gear box*

*The rear axles and rear axel- screws an rivets were examined for accuracy to size.*

**Material analysis**
*7 samples were taken from 1/2/4 at framework at the fender in front on the right 3, a rivet 5, at the cover of the front rear axle 6, and at the cover of the transmission 7.*

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*

**Dipl.- Ing. D. Orbach**
Sachverständiger
für Werkstoffe und Materialprüfung

**10. 01. 2006**

Anschrift: Neuenbergstr. 6
51789 Lindlar
Tel: 0221-82752681

# examination report

| | |
|---|---|
| buyer: | Dipl.-Ing. Klaus Kukuk<br>Kaldauer Höhe 13<br>51491 Overath |
| ordering date: | 30.10.2005 |
| document number: | 11232006 |
| subject matter: | material testing, G4 |
| certificate provided by: | Dipl.-Ing. D. Orbach |
| date of the completion: | 10.01.2006 |
| number of the issues: | 1 copy,1 archive copy |

# table of contents

1. Process
2. Rehearsing withdrawal
3. Samplemarking
4. Analyses
5. Answer to the question
   a) Are there some clues or indicators for an age determination of the steel?

6. Answer to the question
   b) Are there some clues or indicators for an age determination of the steel?

## 1.Process

With the attendance by Mr. Dipl.-Ing.   K. Kukuk I was assigned to accomplish a testing at five material samples of materials. From additionally two cover samples I received the material analysis.

The following questions are to be answered:
a) Are there some clues or indicators for an age determination of the steel?
b) Are there some clues or indicators for an age determination of the steel?

## 2.Rehearsing withdrawal

The withdrawal of the sample took place via the client.

## 3.Samplemarking:

The samples were named No. 1 to 7.

## 4.Analyses:

At the spark - emission spectrometer lab 5, company Spectro, Kleve - of the institute for application of materials of the FH Cologne the 5 steel samples were analyzed.  These results there compare with the values from the USA. Only smallest deviations in the comparison resulted, which are not crucial for the evaluation.



The samples No. 1 to 5 and a framework sketch is represented in the fig. 1.

**Evaluation of the results:**

**5. Answer to the question a)**

**Which material do the seven samples consist of?**

**Sample 1:**
**Frame part in the back**

The Analysis corresponds to the material steel:  C 40 (1.0511).  See plant 1, sample 1.

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*

**Sample 2:**
**Frame part center**

The Analysis corresponds to the material steel:    C 40    ( 1.0511).
See plant 1, sample 2.

**Sample 3:**
**Sheet metal fender, fender LR**

The Analysis corresponds to the material steel:  Structural steel St 37.  See
plant 1, sample 3.

**Sample 4:**
**Transverse stiffener**

The Analysis corresponds to the material steel:  C 25 (1.0406).  See plant 1,
sample 4.

**Sample 5:**
**Rivets (Rivet)**

The Analysis corresponds to the material steel:  Structural steel St 37.  See
plant 2, sample 5.

**Sample 6:**
**Cover, front rear axle**

The Analysis corresponds to the material steel:  C 40 (1.0511).  See plant 3,
sample 6.

**Sample 7:**
**Transmission cover**

The Analysis does not correspond to the material AlCu > 5 Si 5 Zn 2 .
I could not evaluate the aluminum sample, because the analysis value of
copper of the USA was not determined detailed enough (only > 5%).
However under the conwideration of for the other analyzed elements, a
frequently used heat resistant aluminum cast alloy is possible. This long-
known alloy has the designation AlSi 6 Cu 4 according to DIN 1725 T2. See
plant 4, sample 7.

## 6. Answer to the question b):

**Are there some clues or indicators for an age determination of the
steel?**

The pieces of sample of 1 to 6 are with a certain probability made of steel,
which were manufactured in the years around 1930 to 1940.

Reason:

The method of analysis with the spark emission spectrometer permits the
determination of the iron companions and the alloy constituents into the
1/1000 % range.  For the evaluation generally for 1/1000% = 1 point one
sets.  Old steel (pre-war II) has due by the lignefy at that time (thomas steel,
SM steel) higher sulfur and phosphorcontens, and to the other
casehardening material small copper -, chrome -, and nickel contents.  In the
relevant standards from this time, there is also an evident of higher
phosphorus and sulfur content know.

For example the sulfur and phosphorgehalt are limited upward in the DIN
17100 (characteristics of the structural steels).

This border was limited now over the last 70 years from 80 points (0,080%) to 65 points in the year 1980 and then to 55 points in the aktule standard DIN EN 10025 for a St 37.

Usually today's steel have a phosphorus and sulfur content under 20 points (0,020%).

The analyzed phosphor content (P) with values of 16 to 31 points are relatively small. In the combination with the sulfur contents of 27 to 51 points. Ours samples are combarabel with availabel sempeles from the year arount 1935.

With the exception of No. 5 (rivets), all samples ples have a copper contan under 200, which is normal for the old steel.

The chrome and nickel values in all steel analyses are under 100 points,witch is also expected for the old stee.

Considering the steel analyses in the sum, the samples 1 to 6 could be pre-world-war 2 steel.

The aluminum sample could not be evaluatet completely. This long-known alloy has the designation Al Si 6 Cu 4 according to DIN 1725 T2, which was also well-known around year 1940.


gez. D.Orbach
------------------------------
( Dipl.-Ing. D.Orbach )

```
FE-01      FE-GLOBALANALYSE                        09.01.06 15:26

Probennr.  1
Mittelwert von 3 Abfunkungen
       C      Si     Mn     P      S      Cr     Mo     Ni     Al
X    0.432  0.128  0.770  0.0221 0.0272 0.0731 0.0129 0.0556 0.0167

       Cu     Co     W      Nb     Ti     V      Pb     Sn     As
X    0.190  0.0188<.00800<.00200<.00200 .00238<.00100 0.0171 0.0208

       Te     Zn     B      Mg     Fe
X    .00276<.00200 .00035<.00100≈98.19


FE-01      FE-GLOBALANALYSE                        09.01.06 15:28

Probennr.  2
Mittelwert von 2 Abfunkungen
       C      Si     Mn     P      S      Cr     Mo     Ni     Al
X    0.406  0.130  0.769  0.0216 0.0303 0.0711 0.0125 0.0549 0.0164

       Cu     Co     W      Nb     Ti     V      Pb     Sn     As
X    0.189  0.0189<.00800<.00200<.00200 .00199<.00100 0.0180 0.0207

       Te     Zn     B      Mg     Fe
X    .00240<.00200 .00027<.00100≈98.22


FE-01      FE-GLOBALANALYSE                        09.01.06 15:30

Probennr.  3
Mittelwert von 1 Abfunkungen
       C      Si     Mn     P      S      Cr     Mo     Ni     Al
X    0.113 <.00200  0.452  0.0172 0.0447 0.0497 0.0120 0.0733 .00116

       Cu     Co     W      Nb     Ti     V      Pb     Sn     As
X    0.204  0.0202<.00800 .00366<.00200 .00172<.00100 0.0210 0.0296

       Te     Zn     B      Mg     Fe
X   <.00100<.00200 .00056<.00100≈98.94


FE-01      FE-GLOBALANALYSE                        09.01.06 15:33

Probennr.  4
Mittelwert von 2 Abfunkungen
       C      Si     Mn     P      S      Cr     Mo     Ni     Al
X    0.297  0.165  0.444  0.0314 0.0325 0.0509 .00462 0.0323 0.0287

       Cu     Co     W      Nb     Ti     V      Pb     Sn     As
X    0.130  0.0188<.00800<.00200<.00200 .00187<.00100 0.0155 0.0221

       Te     Zn     B      Mg     Fe
X    .00236 .00263 .00031<.00100≈98.71


FE-01      FE-GLOBALANALYSE                        09.01.06 15:35

Probennr.  5
Mittelwert von 2 Abfunkungen
```

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*

```
FE-01      FE-GLOBALANALYSE                        09.01.06 15:37

Probennr.  5
Mittelwert von 2 Abfunkungen
     C       Si      Mn      P       S      Cr      Mo      Ni      Al
X   0.0582  .00731  0.415   0.0146  0.0513  0.0320  .00324  0.0507  .00325

     Cu      Co      W       Nb      Ti      V       Pb      Sn      As
X   0.377   0.0213<.00800<.00200<.00200<.00100<.00100  0.0309  0.0232

     Te      Zn      B       Mg      Fe
X   .00266<.00200  .00035<.00100≈98.89
```

*Engine Nr.: 406528*

*The investigation place was cleaned, the color by means of sandpaper was removed. The place was again cleaned with alcohol. The investigation place was tempered by means of industrial dryer on approx. 150-180°.*



*Place after the treatment with the etching solution*

*Dipl.-Ing. Klaus Kukuk*

*Kfz.- Sachverständiger*

### 8. Engine number examination according to method Frey/Adler (marking of embossing characteristics)

*In order to be able to tighten possibly doubly hit engine numbers, an investigation was accomplished according to method Frey.*

**9**. *of the number sequence 10124021,7 is double hit.  The 8 of the number sequence 406528 shows 5 as shade number.*

*Finally is in lieu of an oath insured, that the managing appraisals impartially and after best knowledge and certain one refunded.*

*Klaus Kukuk*

13.7.2 (Rev. 8/90)    CHEMICAL ANALYSIS FORM

Customer Blackhawk    Document 1-2    Lab. No. 5-003-0030    Date 11-23-05

Steel Coupons

| P W X (E) | | | 1 | 2 | 3 | 4 | Min. | Max. |
|---|---|---|---|---|---|---|---|---|
| | Aluminum | Al | 0.01 | 0.01 | <0.005 | 0.02 | | |
| | Antimony | Sb | | | | | | |
| | Arsenic | As | | | | | | |
| | Beryllium | Be | | | | | | |
| | Bismuth | Bi | | | | | | |
| | Boron | B | | | | | | |
| | Calcium | Ca | | | | | | |
| → | Carbon | C | 0.39 | 0.42 (Ro) | 0.06 | 0.28 | | |
| | Chromium | Cr | 0.06 | 0.06 | 0.04 | 0.04 | | |
| | Cobalt | Co | | | | | | |
| | Columbium | Cb | | | | | | |
| → | Copper | Cu | 0.18 | 0.17 | 0.19 | 0.13 | | |
| | Hydrogen | H | | | | | | |
| | Iron | Fe | | | | | | |
| | Lead | Pb | | | | | | |
| | Lithium | Li | | | | | | |
| | Magnesium | Mg | | | | | | |
| | Manganese | Mn | 0.78 | 0.78 | 0.50 | 0.50 | | |
| | Molybdenum | Mo | 0.01 | 0.01 | 0.02 | 0.01 | | |
| | Nickel | Ni | 0.05 | 0.05 | 0.06 | 0.03 | | |
| | Nitrogen | N | | | | | | |
| | Oxygen | O | | | | | | |
| | Phosphorus | P | 0.020 | 0.020 | 0.021 | 0.032 | | |
| | Selenium | Se | | | | | | |
| | Silicon | Si | 0.12 | 0.11 | <0.005 | 0.18 | | |
| | Silver | Ag | | | | | | |
| | Sodium | Na | | | | | | |
| → | Sulfur | S | 0.023 | 0.026 (Ro) | 0.052 | 0.027 | | |
| | Tantalum | Ta | | | | | | |
| | Tin | Sn | | | | | | |
| | Titanium | Ti | <0.005 | <0.005 | <0.005 | <0.005 | | |
| | Tungsten | W | | | | | | |
| | Vanadium | V | <0.001 | <0.001 | <0.005 | <0.005 | | |
| | Zinc | Zn | | | | | | |
| | Zirconium | Zr | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Remarks _____    Technician _____    Date 11/23/05

Customer _Blackhawk_    Lab. No. _5803.0630_  Date _11-23-05_

Steel Coupons

| P W X (E) | | | 5 | 6 | | | | Min. | Max. |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | Al | | <0.005 | <0.005 | | | | | |
| Antimony | Sb | | | | | | | | |
| Arsenic | As | | | | | | | | |
| Beryllium | Be | | | | | | | | |
| Bismuth | Bi | | | | | | | | |
| Boron | B | | | | | | | | |
| Calcium | Ca | | | | | | | | |
| Carbon | C | | 0.04 | 0.35 | | | | | |
| Chromium | Cr | | 0.02 | 0.08 | | | | | |
| Cobalt | Co | | | | | | | | |
| Columbium | Cb | | | | | | | | |
| Copper | Cu | | 0.36 | 0.19 | | | | | |
| Hydrogen | H | | | | | | | | |
| Iron | Fe | | | | | | | | |
| Lead | Pb | | | | | | | | |
| Lithium | Li | | | | | | | | |
| Magnesium | Mg | | | | | | | | |
| Manganese | Mn | | 0.47 | 0.75 | | | | | |
| Molybdenum | Mo | | 0.01 | 0.03 | | | | | |
| Nickel | Ni | | 0.04 | 0.08 | | | | | |
| Nitrogen | N | | | | | | | | |
| Oxygen | O | | | | | | | | |
| Phosphorus | P | | 0.016 | 0.022 | | | | | |
| Selenium | Se | | | | | | | | |
| Silicon | Si | | <0.005 | 0.33 | | | | | |
| Silver | Ag | | | | | | | | |
| Sodium | Na | | | | | | | | |
| Sulfur | S | | 0.040 | 0.038 | | | | | |
| Tantalum | Ta | | | | | | | | |
| Tin | Sn | | | | | | | | |
| Titanium | Ti | | <0.005 | <0.005 | | | | | |
| Tungsten | W | | | | | | | | |
| Vanadium | V | | <0.005 | <0.005 | | | | | |
| Zinc | Zn | | | | | | | | |
| Zirconium | Zr | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Remarks _____  Technician _____  Date _11/27/05_

Customer _____    Lab. No. 5803-8-03   Date 23-05

Aluminum Coupon

| P W X (E) | | | #7 | | | | | Min. | Max. |
|---|---|---|---|---|---|---|---|---|---|
| | Aluminum | Al | REM. | | | | | | |
| | Antimony | Sb | | | | | | | |
| | Arsenic | As | | | | | | | |
| | Beryllium | Be | | | | | | | |
| | Bismuth | Bi | | | | | | | |
| | Boron | B | | | | | | | |
| | Calcium | Ca | | | | | | | |
| | Carbon | C | | | | | | | |
| | Chromium | Cr | 0.01 | | | | | | |
| | Cobalt | Co | | | | | | | |
| | Columbium | Cb | | | | | | | |
| | Copper | Cu | 75.0 | | | | | | |
| | Hydrogen | H | | | | | | | |
| | Iron | Fe | 0.97 | | | | | | |
| | Lead | Pb | 0.30 | | | | | | |
| | Lithium | Li | | | | | | | |
| | Magnesium | Mg | 0.22 | | | | | | |
| | Manganese | Mn | 0.28 | | | | | | |
| | Molybdenum | Mo | | | | | | | |
| | Nickel | Ni | 0.11 | | | | | | |
| | Nitrogen | N | | | | | | | |
| | Oxygen | O | | | | | | | |
| | Phosphorus | P | | | | | | | |
| | Selenium | Se | | | | | | | |
| | Silicon | Si | 4.81 | | | | | | |
| | Silver | Ag | | | | | | | |
| | Sodium | Na | | | | | | | |
| | Sulfur | S | 0. | | | | | | |
| | Tantalum | Ta | | | | | | | |
| | Tin | Sn | 0.15 | | | | | | |
| | Titanium | Ti | 0.05 | | | | | | |
| | Tungsten | W | | | | | | | |
| | Vanadium | V | | | | | | | |
| | Zinc | Zn | 2.43 | | | | | | |
| | Zirconium | Zr | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Remarks _____  Technician _____  Date 11/23/05

nalysis Report                                    11/23/05 11:18:00 AM                    page 1

ethod: LAFE       Sample Name: SRM-1261A                    Operator: ER
un Time: 11/23/05 11:15:58
omment: CHK STD
ode: CONC    Corr. Factor: 1

| Elem | Al3961 | As1972 | B_1825 | C_1930 | Co2286 | Cr2989 | Cr2677 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0148 | .0289 | <.0000 | .3643 | .0298 | .6862 | >.1000 |
| SDev | .0004 | .0012 | .0001 | .0052 | .0002 | .0026 | .0039 |
| %RSD | 2.456 | 4.254 | 32.36 | 1.431 | .7976 | .3833 | .5888 |
| | | | | | | | |
| #1 | .0145 | .0298 | <.0000 | .3680 | .0299 | .6880 | >.1000 |
| #2 | .0151 | .0280 | <.0000 | .3607 | .0296 | .6843 | >.1000 |

| Elem | Cu3274 | Mn1921 | Mn2933 | Mo3864 | Nb3194 | Ni2316 | P_1782 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0348 | .6109 | .6230 | .2204 | .0193 | 1.972 | .0130 |
| SDev | .0006 | .0018 | .0031 | .0031 | .0003 | .022 | .0001 |
| %RSD | 1.693 | .2949 | .4924 | 1.398 | 1.455 | 1.110 | .8331 |
| | | | | | | | |
| #1 | .0344 | .6121 | .6252 | .2182 | .0191 | 1.987 | .0130 |
| #2 | .0352 | .6096 | .6208 | .2226 | .0195 | 1.956 | .0129 |

| Elem | Pb4057 | S_1807 | Se1960 | Si2516 | Si3905 | Sn1899 | Ta2400 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | <.0000 | .0150 | <.0000 | .2050 | <1.500 | .0090 | .0030 |
| SDev | .0002 | .0003 | .0000 | .0003 | .002 | .0006 | .0009 |
| %RSD | 86.01 | 2.020 | 1.874 | .1636 | .7975 | 6.907 | 31.47 |
| | | | | | | | |
| #1 | <.0000 | .0148 | <.0000 | .2048 | <1.500 | .0086 | .0023 |
| #2 | <.0000 | .0152 | <.0000 | .2052 | <1.500 | .0094 | .0036 |

| Elem | Ti3349 | V_3102 | W_2029 | Zr3438 | Base |
|------|--------|--------|--------|--------|------|
| Units | percent | percent | percent | percent | % |
| Avge | .0212 | .0120 | .3045 | .0099 | 93.906 |
| SDev | .0006 | .0001 | .0797 | .0005 | .048 |
| %RSD | 2.689 | .8080 | 26.16 | 4.913 | .05085 |
| | | | | | |
| #1 | .0216 | .0121 | .2481 | .0096 | 93.940 |
| #2 | .0208 | .0120 | .3608 | .0103 | 93.872 |

$\frac{.67}{tr}$ Mn x 1.0806

# National Bureau of Standards

## Certificate of Analysis

## Standard Reference Material 1261a

### AISI 4340 Steel

This standard is in the form of disks 31 mm (1 1/4 in) in diameter and 19 mm (3/4 in) thick, generally for use in optical emission and x-ray spectrometric analysis.[a]

| Element | Percent, by weight | Element | Percent, by weight |
|---|---|---|---|
| Carbon | $0.39_1$ | Aluminum (total) | $0.02_1$ |
| Manganese | .67 | Niobium | .022 |
| Phosphorus | .016 | Tantalum | .021 |
| Sulfur | .015 | Boron | .0005 |
| Silicon | .228 | Lead | $.00002_5$ |
| | | | |
| Copper | .042 | Zirconium | .009 |
| Nickel | 2.00 | Antimony | .0042 |
| Chromium | $0.69_3$ | Bismuth | .0004 |
| Vanadium | .011 | Silver | .0004 |
| Molybdenum | .19 | Calcium | $.00002_8$ |
| | | | |
| Tungsten | .017 | Magnesium | .00018 |
| Cobalt | .032 | Selenium | .004 |
| Titanium | .020 | Tellurium | .0006 |
| Arsenic | .017 | Cerium | .0014 |
| Tin | .010 | Lanthanum | .0004 |
| | | Neodymium | $.0002_9$ |

[a] This material also is available in the form of chips, SRM 361, for use in chemical methods of analysis; rods, SRM 1095, 6.4 mm (1/4 in) in diameter and 102 mm (4 in) long for the determination of gases in metals by vacuum fusion and neutron activation methods of analysis; and rods, SRM 661, 3.2 mm (1/8 in) in diameter and 51 mm (2 in) long for application in microchemical methods of analysis such as electron probe microanalysis, spark source mass spectrometric analysis, and laser probe analysis.

CERTIFICATION: The value listed for a certified element is the present best estimate of the "true" value based on the results of the analytical program. The value listed is not expected to deviate from the "true" value by more than ±1 in the last significant figure reported; for a subscript figure, the deviation is not expected to be more than ±5. Based on the results of homogeneity testing, maximum variations within and among samples are estimated to be less than the uncertainty figures given above.

Renewals of the "1200 series", 1261a-1265a, were prepared from the same ingots used for the original series, but from adjacent positions within the ingots. Little or no change in elemental composition was observed by comparison analysis utilizing several analytical techniques: optical emission spectrometric analysis, J. A. Norris and D. E. Brown; x-ray fluorescence analysis, P. A. Pella and J. R. Sieber; combustion-infrared, B. I. Diamondstone.

The overall direction and coordination of the technical measurements at NBS leading to certification were performed under the direction of K. F. J. Heinrich, O. Menis, B. F. Scribner, J. I. Shultz, and J. L. Weber, Jr.

The technical and support aspects involved in the preparation, certification, and issuance of this Standard Reference Material were coordinated through the Office of Standard Reference Materials by R. E. Michaelis.

Washington, D.C. 20234
February 24, 1981

(over)

George A. Uriano, Chief
Office of Standard Reference Materials

nalysis Report                                    11/23/05 11:22:35 AM          page 1

ethod: LAFE      Sample Name: BLACKHAWK              Operator: ER
un Time: 11/23/05  11:19:58
omment: SAMPLE (#1)
lode: CONC    Corr. Factor: 1              0422

| Elem  | Al3961  | As1972  | B_1825  | C_1930  | Co2286  | Cr2989  | Cr2677  |
|-------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge  | .0095   | .0275   | < .0000 | .3954   | .0142   | < .1000 | .0564   |
| SDev  | .0003   | .0028   | .0000   | .0141   | .0002   | .0008   | .0000   |
| %RSD  | 2.675   | 10.19   | 3.123   | 3.561   | 1.242   | 1.693   | .0327   |
| #1    | .0094   | .0255   | < .0000 | .4054   | .0144   | < .1000 | .0564   |
| #2    | .0097   | .0294   | < .0000 | .3855   | .0141   | < .1000 | .0564   |

| Elem  | Cu3274  | Mn1921  | Mn2933  | Mo3864  | Nb3194  | Ni2316  | P_1782  |
|-------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge  | .1761   | .7205   | .7719   | .0130   | < .0000 | .0469   | .0201   |
| SDev  | .0054   | .0095   | .0021   | .0003   | .0001   | .0002   | .0003   |
| %RSD  | 3.055   | 1.313   | .2931   | 2.088   | 4.504   | .5048   | 1.286   |
|       |         | 0268    |         |         |         |         |         |
| #1    | .1723   | .7138   | .7204   | .0128   | < .0000 | .0470   | .0199   |
| #2    | .1799   | .7272   | .7234   | .0132   | < .0000 | .0467   | .0203   |

| Elem  | Pb4057  | S_1807  | Se1960  | Si2516  | Si3905  | Sn1899  | Ta2400  |
|-------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge  | < .0000 | .0230   | < .0000 | .1152   | <1.500  | .0145   | < .0000 |
| SDev  | .0001   | .0014   | .0001   | .0006   | .003    | .0005   | .0024   |
| %RSD  | 14.79   | 6.305   | 5.313   | .5241   | 2.185   | 3.571   | 30.22   |
| #1    | < .0000 | .0219   | < .0000 | .1148   | <1.500  | .0142   | < .0000 |
| #2    | < .0000 | .0240   | < .0000 | .1156   | <1.500  | .0149   | < .0000 |

| Elem  | Ti3349  | V_3102  | W_2029  | Zr3438  | Base    |
|-------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | %       |
| Avge  | < .0000 | < .0000 | .1443   | < .0000 | 97.320  |
| SDev  | .0000   | .0000   | .0581   | .0002   | .069    |
| %RSD  | .8127   | 6.956   | 40.23   | 25.29   | .07073  |
| #1    | < .0000 | < .0000 | .1033   | < .0000 | 97.369  |
| #2    | < .0000 | < .0000 | .1854   | < .0000 | 97.272  |

Leco  CS444
mut  |4 F 400      (400°C)
Leco

Analysis Report                                    11/23/05 11:29:49 AM          page 1

Method: LAFE        Sample Name: BLACKHAWK                    Operator: ER
Run Time: 11/23/05 11:23:22
Comment: SAMPLE #2
Mode: CONC    Corr. Factor: 1

| Elem | Al3961 | As1972 | B_1825 | C_1930 | Co2286 | Cr2989 | Cr2677 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0098 | .0297 | < .0000 | .3989 | .0140 | < .1000 | .0555 |
| SDev | .0001 | .0018 | .0000 | .0208 | .0002 | .0027 | .0002 |
| %RSD | .8510 | 6.190 | .4110 | 5.200 | 1.409 | 5.700 | .3945 |
| | | | | | | | |
| #1 | .0099 | .0310 | < .0000 | .3843 | .0138 | < .1000 | .0553 |
| #2 | .0098 | .0284 | < .0000 | .4136 | .0141 | < .1000 | .0556 |

| Elem | Cu3274 | Mn1921 | Mn2933 | Mo3864 | Nb3194 | Ni2316 | P_1782 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .1743 | .7106 | .7201 | .0135 | < .0000 | .0460 | .0199 |
| SDev | .0001 | .0005 | .0052 | .0003 | .0002 | .0004 | .0004 |
| %RSD | .0373 | .0656 | .7148 | 2.147 | 5.601 | .8410 | 1.890 |
| | | | | | | | |
| #1 | .1743 | .7103 | .7165 | .0137 | < .0000 | .0457 | .0202 |
| #2 | .1744 | .7109 | .7238 | .0133 | < .0000 | .0462 | .0196 |

| Elem | Pb4057 | S_1807 | Se1960 | Si2516 | Si3905 | Sn1899 | Ta2400 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | < .0000 | .0245 | < .0000 | .1131 | <1.500 | .0139 | < .0000 |
| SDev | .0000 | .0012 | .0001 | .0029 | .000 | .0003 | .0060 |
| %RSD | 4.154 | 4.822 | 3.029 | 2.518 | .0922 | 1.859 | 50.46 |
| | | | | | | | |
| #1 | < .0000 | .0237 | < .0000 | .1111 | <1.500 | .0137 | < .0000 |
| #2 | < .0000 | .0254 | < .0000 | .1151 | <1.500 | .0141 | < .0000 |

| Elem | Ti3349 | V_3102 | W_2029 | Zr3438 | Base |
|------|--------|--------|--------|--------|------|
| Units | percent | percent | percent | percent | % |
| Avge | < .0000 | < .0000 | .2632 | < .0000 | 97.210 |
| SDev | .0001 | .0000 | .0607 | .0001 | .029 |
| %RSD | 2.860 | 7.369 | 23.06 | 21.25 | .02980 |
| | | | | | |
| #1 | < .0000 | < .0000 | .3062 | < .0000 | 97.190 |
| #2 | < .0000 | < .0000 | .2203 | < .0000 | 97.231 |

nalysis Report                         11/23/05 11:39:51 AM          page 1

ethod: LAFE       Sample Name: BLACKHAWK              Operator: ER
un Time: 11/23/05  11:33:43
omment: SAMPLE (#3) Notified
lode: CONC    Corr. Factor: 1

| Elem | Al3961 | As1972 | B_1825 | C_1930 | Co2286 | Cr2989 | Cr2677 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | <.0000 | .0574 | <.0000 | .0575 | .0157 | <.1000 | .0385 |
| SDev | .0000 | .0010 | .0000 | .0019 | .0000 | .0003 | .0001 |
| %RSD | .3803 | 1.697 | 2.198 | 3.255 | .1096 | .6984 | .1394 |
| | | | | | | | |
| #1 | <.0000 | .0567 | <.0000 | .0562 | .0157 | <.1000 | .0385 |
| #2 | <.0000 | .0581 | <.0000 | .0588 | .0157 | <.1000 | .0384 |

| Elem | Cu3274 | Mn1921 | Mn2938 | Mo3864 | Nb3194 | Ni2316 | P_1782 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .1952 | .4346 | .4626 | .0176 | .0008 | .0608 | .0213 |
| SDev | .0021 | .0009 | .0000 | .0001 | .0000 | .0004 | .0003 |
| %RSD | 1.054 | .2163 | .0073 | .5630 | 2.031 | .6699 | 1.231 |
| | | | | | | | |
| #1 | .1938 | .4352 | .4626 | .0177 | .0008 | .0611 | .0214 |
| #2 | .1967 | .4339 | .4626 | .0175 | .0008 | .0605 | .0211 |

| Elem | Pb4057 | S_1807 | Se1960 | Si2516 | Si3905 | Sn1899 | Ta2400 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | <.0000 | .0519 | <.0000 | <.0000 | <1.500 | .0302 | .0214 |
| SDev | .0001 | .0004 | .0001 | .0008 | .001 | .0006 | .0007 |
| %RSD | 22.01 | .8482 | 4.538 | 2.313 | 4.667 | 1.971 | 3.138 |
| | | | | | | | |
| #1 | <.0000 | .0522 | <.0000 | <.0000 | <1.500 | .0306 | .0209 |
| #2 | <.0000 | .0515 | <.0000 | <.0000 | <1.500 | .0298 | .0219 |

| Elem | Ti3349 | V_3102 | W_2029 | Zr3438 | _Base |
|------|--------|--------|--------|--------|-------|
| Units | percent | percent | percent | percent | % |
| Avge | <.0000 | <.0000 | .2264 | .0017 | 98.235 |
| SDev | .0000 | .0000 | .0510 | .0001 | .053 |
| %RSD | .2930 | .7313 | 22.54 | 4.561 | .05375 |
| | | | | | |
| #1 | <.0000 | <.0000 | .1903 | .0016 | 98.272 |
| #2 | <.0000 | <.0000 | .2625 | .0017 | 98.197 |

nalysis Report    11/23/05 11:42:25 AM    page 1

ethod: LAFE    Sample Name: BLACKHAWK    Operator: ER
un Time: 11/23/05 11:40:09
omment: SAMPLE (#4) Wrent
lode: CONC    Corr. Factor: 1

| Elem | Al3961 | As1972 | B_1825 | C_1930 | Co2286 | Cr2989 | Cr2677 |
|------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0248 | .0436 | <.0000 | .2849 | .0155 | <.1000 | .0401 |
| SDev | .0014 | .0042 | .0000 | .0022 | .0004 | .0040 | .0005 |
| %RSD | 5.501 | 9.532 | 5.684 | .7716 | 2.576 | 9.156 | 1.300 |
| #1 | .0238 | .0406 | <.0000 | .2864 | .0152 | <.1000 | .0397 |
| #2 | .0258 | .0465 | <.0000 | .2833 | .0158 | <.1000 | .0404 |

| Elem | Cu3274 | Mn1921 | Mn2933 | Mo3864 | Nb3194 | Ni2316 | P_1782 |
|------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .1280 | .4352 | .4607 | .0074 | <.0000 | .0305 | .0321 |
| SDev | .0057 | .0037 | .0053 | .0001 | .0002 | .0001 | .0007 |
| %RSD | 4.419 | .8534 | 1.155 | .6138 | 21.15 | .4780 | 2.081 |
| #1 | .1240 | .4326 | .4569 | .0074 | <.0000 | .0304 | .0316 |
| #2 | .1320 | .4378 | .4644 | .0073 | <.0000 | .0306 | .0326 |

| Elem | Pb4057 | S_1807 | Se1960 | Si2516 | Si3905 | Sn1899 | Ta2400 |
|------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | <.0000 | .0272 | <.0000 | .1823 | <1.500 | .0132 | .0072 |
| SDev | .0001 | .0010 | .0001 | .0081 | .006 | .0004 | .0046 |
| %RSD | 6.576 | 3.556 | 4.897 | 4.472 | 3.029 | 3.217 | 63.17 |
| #1 | <.0000 | .0265 | <.0000 | .1765 | <1.500 | .0129 | .0040 |
| #2 | <.0000 | .0279 | <.0000 | .1880 | <1.500 | .0135 | .0105 |

| Elem | Ti3349 | V_3102 | W_2029 | Zr3438 | Base |
|------|---------|---------|---------|---------|------|
| Units | percent | percent | percent | percent | % |
| Avge | <.0000 | <.0000 | .6512 | .0020 | 97.383 |
| SDev | .0001 | .0002 | .0536 | .0004 | .098 |
| %RSD | 4.545 | 117.1 | 8.224 | 22.87 | .10014 |
| #1 | <.0000 | <.0000 | .6133 | .0016 | 97.452 |
| #2 | <.0000 | <.0000 | .6890 | .0023 | 97.314 |

nalysis Report                                    11/23/05 11:48:31 AM              page 1

ethod: LAFE        Sample Name: BLACKHAWK                    Operator: ER
un Time: 11/23/05  11:42:40
'omment: SAMPLE (#5)
lode: CONC    Corr. Factor: 1

| Elem | Al3961 | As1972 | B_1825 | C_1930 | Co2286 | Cr2989 | Cr2677 |
|------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | <.0000 | .0511 | <.0000 | .0413 | .0176 | <.1000 | .0238 |
| SDev | .0003 | .0128 | .0001 | .0011 | .0024 | .0085 | .0019 |
| %RSD | 24.13 | 25.07 | 26.21 | 2.592 | 13.57 | 29.81 | 7.927 |
| | | | | | | | |
| #1 | <.0000 | .0602 | <.0000 | .0405 | .0193 | <.1000 | .0252 |
| #2 | <.0000 | .0420 | <.0000 | .0420 | .0159 | <.1000 | .0225 |

| Elem | Cu3274 | Mn1921 | Mn2938 | Mo3864 | Nb3194 | Ni2316 | P_1782 |
|------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .3649 | .4314 | .4425 | .0084 | .0003 | .0448 | .0156 |
| SDev | .0173 | .0079 | .0224 | .0013 | .0016 | .0030 | .0013 |
| %RSD | 4.740 | 1.833 | 5.061 | 15.63 | 519.4 | 6.780 | 8.094 |
| | | | | | | | |
| #1 | .3771 | .4259 | .4584 | .0075 | .0015 | .0470 | .0164 |
| #2 | .3527 | .4370 | .4267 | .0094 | <.0000 | .0427 | .0147 |

| Elem | Pb4057 | S_1807 | Se1960 | Si2516 | Si3905 | Sn1899 | Ta2400 |
|------|---------|---------|---------|---------|---------|---------|---------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | <.0000 | .0401 | <.0000 | <.0000 | <1.500 | .0291 | .0116 |
| SDev | .0003 | .0012 | .0002 | .0090 | .005 | .0008 | .0133 |
| %RSD | 459.2 | 3.076 | 21.83 | 47.26 | 10.78 | 2.622 | 114.6 |
| | | | | | | | |
| #1 | .0002 | .0409 | <.0000 | <.0000 | <1.500 | .0296 | .0210 |
| #2 | <.0000 | .0392 | <.0000 | <.0000 | <1.500 | .0285 | .0022 |

| Elem | Ti3349 | V_3102 | W_2029 | Zr3438 | Base |
|------|---------|---------|---------|---------|------|
| Units | percent | percent | percent | percent | % |
| Avge | <.0000 | <.0000 | .9795 | .0025 | 97.424 |
| SDev | .0000 | .0005 | .1900 | .0020 | .108 |
| %RSD | .9404 | 41.90 | 19.40 | 79.10 | .11058 |
| | | | | | |
| #1 | <.0000 | <.0000 | .8452 | .0039 | 97.500 |
| #2 | <.0000 | <.0000 | 1.114 | .0011 | 97.348 |

nalysis Report                                    11/23/05 11:51:54 AM              page 1

ethod: LAFE          Sample Name: SRM-1262A                    Operator: ER
un Time: 11/23/05  11:49:36
omment: CHK STD
ode: CONC     Corr. Factor: 1

| Elem | Al3961 | As1972 | B_1825 | C_1930 | Co2286 | Cr2989 | Cr2677 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0764 | .1035 | .0033 | .1496 | .2671 | .3277 | >.1000 |
| SDev | .0001 | .0004 | .0001 | .0005 | .0019 | .0007 | .0011 |
| %RSD | .2001 | .4387 | 1.891 | .3326 | .6992 | .2079 | .3803 |
| #1 | .0765 | .1039 | .0033 | .1500 | .2657 | .3282 | >.1000 |
| #2 | .0763 | .1032 | .0032 | .1493 | .2684 | .3272 | >.1000 |

| Elem | Cu3274 | Mn1921 | Mn2933 | Mo3864 | Nb3194 | Ni2316 | P_1782 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .4967 | 1.046 | .9697 | .1142 | .2783 | .5551 | .0394 |
| SDev | .0024 | .000 | .0042 | .0004 | .0038 | .0041 | .0001 |
| %RSD | .4848 | .0430 | .4319 | .3509 | 1.357 | .7359 | .2605 |
| #1 | .4950 | 1.046 | .9667 | .1145 | .2757 | .5522 | .0393 |
| #2 | .4984 | 1.046 | .9727 | .1140 | .2810 | .5580 | .0395 |

| Elem | Pb4057 | S_1807 | Se1960 | Si2516 | Si3905 | Sn1899 | Ta2400 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0034 | .0364 | <.0000 | .3765 | <1.500 | .0226 | .1773 |
| SDev | .0002 | .0000 | .0000 | .0030 | .000 | .0004 | .0040 |
| %RSD | 6.373 | .1230 | .3515 | .7983 | .0154 | 1.750 | 2.226 |
| #1 | .0035 | .0364 | <.0000 | .3744 | <1.500 | .0229 | .1745 |
| #2 | .0032 | .0364 | <.0000 | .3786 | <1.500 | .0223 | .1801 |

| Elem | Ti3349 | V_3102 | W_2029 | Zr3438 | Base |
|------|--------|--------|--------|--------|------|
| Units | percent | percent | percent | percent | % |
| Avge | .1077 | .0395 | 2.171 | .2134 | 91.735 |
| SDev | .0007 | .0002 | .051 | .0008 | .029 |
| %RSD | .6287 | .6150 | 2.372 | .3702 | .03127 |
| #1 | .1072 | .0393 | 2.208 | .2128 | 91.715 |
| #2 | .1081 | .0396 | 2.135 | .2139 | 91.755 |

# National Bureau of Standards
## Certificate of Analysis

## Standard Reference Material 1262a
### AISI 94B17 Steel (Modified)

This standard is in the form of disks 31 mm (1 1/4 in) in diameter and 19 mm (3/4 in) thick, generally for use in optical emission and x-ray spectrometric analysis.[a]

| Element | Percent, by weight | Element | Percent, by weight |
|---|---|---|---|
| Carbon | $0.16_3$ | Aluminum (total) | $0.09_5$ |
| Manganese | 1.05 | Niobium | .30 |
| Phosphorus | 0.044 | Tantalum | .21 |
| Sulfur | .037 | Boron | .0025 |
| Silicon | .40 | Lead | $.0004_3$ |
| | | | |
| Copper | .51 | Zirconium | .20 |
| Nickel | .60 | Antimony | $.012_0$ |
| Chromium | .30 | Silver | .0011 |
| Vanadium | $.04_1$ | Calcium | .00014 |
| Molybdenum | $.07_0$ | Magnesium | .00062 |
| | | | |
| Tungsten | .20 | Tellurium | .0011 |
| Cobalt | .30 | Cerium | .0015 |
| Titanium | .085 | Lanthanum | .0004 |
| Arsenic | $.09_5$ | Neodymium | $.0006_4$ |
| Tin | .016 | | |

[a] This material also is available in the form of chips, SRM 362, for use in chemical methods of analysis; rods, SRM 1096, 6.4 mm (1/4 in) in diameter and 102 mm (4 in) long for the determination of gases in metals by vacuum fusion and neutron activation methods of analysis; and rods, SRM 662, 3.2 mm (1/8 in) in diameter and 51 mm (2 in) long for application in microchemical methods of analysis such as electron probe microanalysis, spark source mass spectrometric analysis, and laser probe analysis.

CERTIFICATION: The value listed for a certified element is the present best estimate of the "true" value based on the results of the analytical program. The value listed is not expected to deviate from the "true" value by more than ±1 in the last significant figure reported; for a subscript figure, the deviation is not expected to be more than ±5. Based on the results of homogeneity testing, maximum variations within and among samples are estimated to be less than the uncertainty figures given above.

Renewals of the "1200 series", 1261a-1265a, were prepared from the same ingots used for the original series, but from adjacent positions within the ingots. Little or no change in elemental composition was observed by comparison analysis utilizing several analytical techniques: optical emission spectrometric analysis, J. A. Norris and D. E. Brown; x-ray fluorescence analysis, P. A. Pella and J. R. Sieber; combustion-infrared, B. I. Diamondstone.

The overall direction and coordination of the technical measurements at NBS leading to certification were performed under the direction of K. F. J. Heinrich, O. Menis, B. F. Scribner, J. I. Shultz, and J. L. Weber, Jr.

The technical and support aspects involved in the preparation, certification, and issuance of this Standard Reference Material were coordinated through the Office of Standard Reference Materials by R. E. Michaelis.

Washington, D.C. 20234
February 24, 1981

(over)

George A. Uriano, Chief
Office of Standard Reference Materials

nalysis Report                                    11/23/05 11:57:13 AM                    page 1

ethod: LAFE          Sample Name: BLACKHAWK              Operator: ER
un Time: 11/23/05 11:52:21
omment: SAMPLE (#6)
ode: CONC    Corr. Factor: 1

| Elem | Al3961 | As1972 | B_1825 | C_1930 | Co2286 | Cr2989 | Cr2677 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | <.0000 | .0508 | <.0000 | .3466 | .0129 | <.1000 | .0782 |
| SDev | .0002 | .0076 | .0001 | .0123 | .0003 | .0046 | .0016 |
| %RSD | 68.96 | 14.94 | 11.75 | 3.535 | 2.477 | 4.697 | 2.072 |
| | | | | | | | |
| #1 | <.0000 | .0455 | <.0000 | .3552 | .0126 | <.1000 | .0794 |
| #2 | <.0000 | .0562 | <.0000 | .3379 | .0131 | .1021 | .0771 |

| Elem | Cu3274 | Mn1921 | Mn2938 | Mo3864 | Nb3194 | Ni2316 | P_1782 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .1867 | .7408 | .6940 | .0293 | <.0000 | .0785 | .0216 |
| SDev | .0042 | .0254 | .0135 | .0023 | .0011 | .0000 | .0005 |
| %RSD | 2.271 | 3.425 | 1.953 | 7.732 | 491.5 | .0403 | 2.408 |
| | | | | | | | |
| #1 | .1837 | .7587 | .7036 | .0277 | <.0000 | .0785 | .0219 |
| #2 | .1897 | .7228 | .6844 | .0309 | .0006 | .0785 | .0212 |

| Elem | Pb4057 | S_1807 | Se1960 | Si2516 | Si3905 | Sn1899 | Ta2400 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0016 | .0378 | <.0000 | .3324 | <1.500 | .0179 | <.0000 |
| SDev | .0005 | .0008 | .0001 | .0037 | .001 | .0001 | .0018 |
| %RSD | 28.89 | 2.076 | 6.240 | 1.127 | .3756 | .3362 | 3.736 |
| | | | | | | | |
| #1 | .0013 | .0384 | <.0000 | .3351 | <1.500 | .0180 | <.0000 |
| #2 | .0020 | .0373 | <.0000 | .3298 | <1.500 | .0179 | <.0000 |

| Elem | Ti3349 | V_3102 | W_2029 | Zr3438 | Base |
|------|--------|--------|--------|--------|------|
| Units | percent | percent | percent | percent | % |
| Avge | <.0000 | <.0000 | 2.472 | .0031 | 94.426 |
| SDev | .0001 | .0001 | .072 | .0009 | .034 |
| %RSD | 4.918 | 37.34 | 2.921 | 28.79 | .03574 |
| | | | | | |
| #1 | <.0000 | <.0000 | 2.421 | .0024 | 94.450 |
| #2 | <.0000 | <.0000 | 2.523 | .0037 | 94.402 |

ethod: SCAL1        Sample Name: NBS-1256                          Operator: ER
un Time: 11/23/05 12:39:28
omment: CHK STD
ode: CONC    Corr. Factor: 1

| Elem | Bi3067 | Cr2677 | Cu3274 | Fe2599 | Mg2776 | Mn2933 | Ni2316 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0011 | .0619 | 3.968 | .9606 | .0766 | .3785 | .3857 |
| SDev | .0002 | .0009 | .056 | .0072 | .0007 | .0057 | .0065 |
| %RSD | 14.21 | 1.466 | 1.412 | .7464 | .8795 | 1.508 | 1.683 |
| | | | | | | | |
| #1 | .0012 | .0626 | 3.928 | .9656 | .0761 | .3826 | .3903 |
| #2 | .0010 | .0613 | 4.008 | .9555 | .0770 | .3745 | .3811 |

| Elem | Pb4057 | Si3905 | Sn1899 | Ti3349 | Zn2138 | Zn4810 | Base |
|------|--------|--------|--------|--------|--------|--------|------|
| Units | percent | percent | percent | percent | percent | percent | % |
| Avge | .0974 | 9.133 | .1004 | .0746 | .9950 | .9367 | 82.830 |
| SDev | .0007 | .103 | .0016 | .0010 | .0067 | .0028 | .066 |
| %RSD | .7615 | 1.128 | 1.588 | 1.385 | .6779 | .2959 | .07991 |
| | | | | | | | |
| #1 | .0979 | 9.206 | .1015 | .0754 | .9902 | .9387 | 82.784 |
| #2 | .0969 | 9.060 | .0992 | .0739 | .9998 | .9347 | 82.877 |

| IntStd | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|--------|---|---|---|---|---|---|---|
| Mode | *Counts | NOTUSED | NOTUSED | NOTUSED | NOTUSED | NOTUSED | NOTUSED |
| Elem | Al | -- | -- | -- | -- | -- | -- |
| Wavlen | 256.700 | -- | -- | -- | -- | -- | -- |
| Avge | 8878 | -- | -- | -- | -- | -- | -- |
| SDev | 288.4996 | -- | -- | -- | -- | -- | -- |
| %RSD | 3.249601 | -- | -- | -- | -- | -- | -- |
| | | | | | | | |
| #1 | 9082 | -- | -- | -- | -- | -- | -- |
| #2 | 8674 | -- | -- | -- | -- | -- | -- |

*Standards
Director*

# National Bureau of Standards
# Certificate of Analysis

## Standard Reference Material 1256

### Aluminum Casting Alloy 380

#### (In Cooperation with the American Society for Testing and Materials)

This material is in the form of disks, 64 mm (2 1/2 in.) in diameter and 19 mm (3/4 in.) thick, primarily for calibration by optical emission methods of analysis. Material from the same lot is available in the form of fine millings as SRM 856 primarily for use in checking chemical methods of analysis.

The certified portion is that extending inward from the periphery 19 mm (3/4 in.). (The center portion, 25 mm (1 in.) in diameter, is not certified.) Note:For x-ray fluorescence methods of analysis, either cut or mask the specimen to include only the certified portion.  *NA modified*

| Constituent | Si | Fe | Cu | Zn | Mn | Mg | Cr | Ni | Ti | Pb | Sn |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Certified Value, % by weight[1] | 9.18 | 0.94 | 3.51 | 0.96 | 0.35 | 0.063 | 0.055 | 0.37 | 0.077 | 0.10 | 0.10 |
| Estimated Uncertainty[2] | 0.07 | 0.04 | 0.05 | 0.03 | 0.02 | 0.003 | 0.003 | 0.01 | 0.005 | 0.01 | 0.01 |
| Method  /  Lab | Gravimetric | | | Atomic Absorption | Atomic Absorption | Atomic Absorption | Atomic Absorption | Atomic Absorption | | Atomic Absorption | Atomic Absorption |
| A | 9.17 | [a] 0.95 | [a] 3.54 | 0.96 | 0.35 | 0.066 | 0.057 | 0.37 | [b] 0.077 | 0.10 | [c] 0.10 |
| B | - - - | [d] .94 | [e] 3.47 | .97 | .34 | - - - | .05 | - - - | [j] .083 | - - - | - - - |
| C | 9.19 | [a] .93 | [a] 3.48 | .94 | [f] .36 / .35 | .065 | .056 | [f] .37 / .38 | [f] .071 | .10 | .10 |
| D | 9.19 | [g] 1.04 | [h] 3.50 / [i] 3.60 | .97 | .36 | [~] .061 | .052 | .38 | - - - | .10 | - - - |

[1] The certified value listed for a constituent is the *present best estimate* of the "true" value based on the results of the cooperative program for certification.

[2] The estimated uncertainty listed for a constituent is based on judgment and represents an evaluation of the combined effects of method imprecision, possible systematic errors among methods, and material variability. (No attempt was made to derive exact statistical measures of imprecision because several methods were involved in the determination of most constituents.)

[a] Atomic absorption
[b] Diantipyrylmethane spectrophotometric
[c] Pyrocatechol violet spectrophotometric
[d] Orthophenanthroline spectrophotometric
[e] Neocuproine spectrophotometric
[f] DC plasma emission spectrometry
[g] Bathophenanthroline spectrophotometric
[h] Electrodeposition
[i] Zinc dibenzyldithiocarbamate spectrophotometric
[j] Combination of three methods

Washington, D.C.  20234
January 8, 1980

George A. Uriano, Chief
Office of Standard Reference Materials

(over)

alysis Report                                        11/23/05 12:44:21 PM        page 1

ethod: SCAL1      Sample Name: KH-380-AE                      Operator: ER
un Time: 11/23/05 12:42:09
omment: CHK STD
ode: CONC    Corr. Factor: 1

| Elem | Bi3067 | Cr2677 | Cu3274 | Fe2599 | Mg2776 | Mn2933 | Ni2316 |
|------|--------|--------|--------|--------|--------|--------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .1392 | .0603 | 4.679 | 1.032 | .0725 | .1585 | .3716 |
| SDev | .0026 | .0002 | .009 | .008 | .0002 | .0011 | .0020 |
| %RSD | 1.877 | .3238 | .1985 | .8055 | .2255 | .7166 | .5267 |
| #1 | .1373 | .0604 | 4.672 | 1.038 | .0724 | .1593 | .3730 |
| #2 | .1410 | .0601 | 4.685 | 1.026 | .0726 | .1577 | .3702 |

| Elem | Pb4057 | Si3905 | Sn1899 | Ti3349 | Zn2138 | Zn4810 | Base |
|------|--------|--------|--------|--------|--------|--------|------|
| Units | percent | percent | percent | percent | percent | percent | % |
| Avge | .0565 | 9.096 | .0462 | .0255 | 2.158 | 2.097 | 80.009 |
| SDev | .0001 | .048 | .0013 | .0000 | .023 | .004 | .076 |
| %RSD | .1841 | .5282 | 2.828 | .0268 | 1.076 | .1782 | .09465 |
| #1 | .0564 | 9.130 | .0471 | .0255 | 2.174 | 2.099 | 79.955 |
| #2 | .0565 | 9.062 | .0452 | .0255 | 2.141 | 2.094 | 80.062 |

| IntStd | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|--------|---|---|---|---|---|---|---|
| Mode | *Counts | NOTUSED | NOTUSED | NOTUSED | NOTUSED | NOTUSED | NOTUSED |
| Elem | Al | -- | -- | -- | -- | -- | -- |
| Wavlen | 256.700 | -- | -- | -- | -- | -- | -- |
| Avge | 8410 | -- | -- | -- | -- | -- | -- |
| SDev | 4.949748 | -- | -- | -- | -- | -- | -- |
| %RSD | .0588520 | -- | -- | -- | -- | -- | -- |
| #1 | 8414 | -- | -- | -- | -- | -- | -- |
| #2 | 8407 | -- | -- | -- | -- | -- | -- |

# Standards For Aluminum Sand and Permanent Mold Castings



**METALLURGICAL SERIES (M)**

**AA-CS-M2-84
CHEMICAL COMPOSITION LIMITS**

## CHEMICAL COMPOSITION LIMITS FOR COMMONLY USED SAND AND PERMANENT MOLD CASTING ALLOYS ⓐⓑ

| Alloy | Product ⓒ | Silicon | Iron | Copper | Manganese | Magnesium | Chromium | Nickel | Zinc | Titanium | Others Each | Others Total ⓑ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201.0 | S | 0.10 | 0.15 | 4.0–5.2 | 0.20–0.50 | 0.15–0.55 | — | — | — | 0.15–0.35 | 0.05 ⓘ | 0.10 |
| 204.0 | S&P | 0.20 | 0.35 | 4.2–5.0 | 0.10 | 0.15–0.35 | — | 0.05 | 0.10 | 0.15–0.30 | 0.05 ⓘ | 0.15 |
| 208.0 | S&P | 2.5–3.5 | 1.2 | 3.5–4.5 | 0.50 | — | — | 0.35 | 1.0 | 0.25 | — | 0.50 |
| 222.0 | S&P | 2.0 | 1.5 | 9.2–10.7 | 0.50 | 0.15–0.35 | — | 0.50 | 0.8 | 0.25 | — | 0.35 |
| 242.0 | S&P | 0.7 | 1.0 | 3.5–4.5 | 0.35 | 1.2–1.8 | 0.25 | 1.7–2.3 | 0.35 | 0.25 | 0.05 | 0.15 |
| 295.0 | S | 0.7–1.5 | 1.0 | 4.0–5.0 | 0.35 | 0.03 | — | — | 0.35 | 0.25 | 0.05 | 0.15 |
| 296.0 | P | 2.0–3.0 | 1.2 | 4.0–5.0 | 0.35 | 0.05 | — | 0.35 | 0.50 | 0.25 | — | 0.35 |
| 308.0 | P | 5.0–6.0 | 1.0 | 4.0–5.0 | 0.50 | 0.10 | — | — | 1.0 | 0.25 | — | 0.50 |
| 319.0 | S&P | 5.5–6.5 | 1.0 | 3.0–4.0 | 0.50 | 0.10 | — | 0.35 | 1.0 | 0.25 | — | 0.50 |
| 328.0 | S | 7.5–8.5 | 1.0 | 1.0–2.0 | 0.20–0.6 | 0.20–0.6 | 0.35 | 0.25 | 1.5 | 0.25 | — | 0.50 |
| 332.0 | P | 8.5–10.5 | 1.2 | 2.0–4.0 | 0.50 | 0.50–1.5 | — | 0.50 | 1.0 | 0.25 | — | 0.50 |
| 333.0 | P | 8.0–10.0 | 1.0 | 3.0–4.0 | 0.50 | 0.05–0.50 | — | 0.50 | 1.0 | 0.25 | — | 0.50 |
| 336.0 | P | 11.0–13.0 | 1.2 | 0.50–1.5 | 0.35 | 0.7–1.3 | — | 2.0–3.0 | 0.35 | 0.25 | 0.05 | — |
| 354.0 | S&P | 8.6–9.4 | 0.20 | 1.6–2.0 | 0.10 | 0.40–0.6 | — | — | 0.10 | 0.20 | 0.05 | 0.15 |
| 355.0 | S&P | 4.5–5.5 | 0.6 ⓓ | 1.0–1.5 | 0.50 ⓓ | 0.40–0.6 | 0.25 | — | 0.35 | 0.25 | 0.05 | 0.15 |
| C355.0 | S&P | 4.5–5.5 | 0.20 | 1.0–1.5 | 0.10 | 0.40–0.6 | — | — | 0.10 | 0.20 | 0.05 | 0.15 |
| 356.0 | S&P | 6.5–7.5 | 0.6 ⓓ | 0.25 | 0.35 ⓓ | 0.20–0.45 | — | — | 0.35 | 0.25 | 0.05 | 0.15 |
| A356.0 | S&P | 6.5–7.5 | 0.20 | 0.20 | 0.10 | 0.25–0.45 | — | — | 0.10 | 0.20 | 0.05 | 0.15 |
| 357.0 | S&P | 6.5–7.5 | 0.15 | 0.05 | 0.03 | 0.45–0.6 | — | — | 0.05 | 0.20 | 0.05 | 0.15 |
| A357.0 | S&P | 6.5–7.5 | 0.20 | 0.20 | 0.10 | 0.40–0.7 | — | — | 0.10 | 0.04–0.20 | 0.05 ⓖ | 0.15 |
| 359.0 | S&P | 8.5–9.5 | 0.20 | 0.20 | 0.10 | 0.50–0.7 | — | — | 0.10 | 0.20 | 0.05 | 0.15 |
| 443.0 | S&P | 4.5–6.0 | 0.8 | 0.6 | 0.50 | 0.05 | 0.25 | — | 0.50 | 0.25 | — | 0.35 |
| B443.0 | S&P | 4.5–6.0 | 0.8 | 0.15 | 0.35 | 0.05 | — | — | 0.35 | 0.25 | 0.05 | 0.15 |
| A444.0 | P | 6.5–7.5 | 0.20 | 0.10 | 0.10 | 0.05 | — | — | 0.10 | 0.20 | 0.05 | 0.15 |
| 512.0 | S | 1.4–2.2 | 0.6 | 0.35 | 0.8 | 3.5–4.5 | 0.25 | — | 0.35 | 0.25 | 0.05 | 0.15 |
| 513.0 | P | 0.30 | 0.40 | 0.10 | 0.30 | 3.5–4.5 | — | — | 1.4–2.2 | 0.20 | 0.05 | 0.15 |
| 514.0 | S | 0.35 | 0.50 | 0.15 | 0.35 | 3.5–4.5 | — | — | 0.15 | 0.25 | 0.05 | 0.15 |
| 520.0 | S | 0.25 | 0.30 | 0.25 | 0.15 | 9.5–10.6 | — | — | 0.15 | 0.25 | 0.05 | 0.15 |
| 535.0 | S&P | 0.15 | 0.15 | 0.05 | 0.10–0.25 | 6.2–7.5 | — | — | — | 0.10–0.25 | 0.05 ⓘ | 0.15 |
| 705.0 | S&P | 0.20 | 0.8 | 0.20 | 0.40–0.6 | 1.4–1.8 | 0.20–0.40 | — | 2.7–3.3 | 0.25 | 0.05 | 0.15 |
| 707.0 | S&P | 0.20 | 0.8 | 0.20 | 0.40–0.6 | 1.8–2.4 | 0.20–0.40 | — | 4.0–4.5 | 0.25 | 0.05 | 0.15 |
| 710.0 | S | 0.15 | 0.50 | 0.35–0.65 | 0.05 | 0.6–0.8 | — | — | 6.0–7.0 | 0.25 | 0.05 | 0.15 |
| 711.0 | P | 0.30 | 0.7–1.4 | 0.35–0.65 | 0.05 | 0.25–0.45 | — | — | 6.0–7.0 | 0.20 | 0.05 | 0.15 |
| 712.0 | S | 0.30 | 0.50 | 0.25 | 0.10 | 0.50–0.65 | 0.40–0.6 | — | 5.0–6.5 | 0.15–0.25 | 0.05 | 0.20 |
| 713.0 | S&P | 0.25 | 1.1 | 0.40–1.0 | 0.6 | 0.20–0.50 | 0.35 | 0.15 | 7.0–8.0 | 0.25 | 0.10 | 0.25 |
| 771.0 | S | 0.15 | 0.15 | 0.10 | 0.10 | 0.8–1.0 | 0.06–0.20 | — | 6.5–7.5 | 0.10–0.20 | 0.05 | 0.15 |
| 850.0 | S&P | 0.7 | 0.7 | 0.7–1.3 | 0.10 | 0.10 | — | 0.7–1.3 | — | 0.20 | — ⓗ | 0.30 |
| 851.0 | S&P | 2.0–3.0 | 0.7 | 0.7–1.3 | 0.10 | 0.10 | — | 0.30–0.7 | — | 0.20 | — ⓗ | 0.30 |
| 852.0 | S&P | 0.40 | 0.7 | 1.7–2.3 | 0.10 | 0.6–0.9 | — | 0.9–1.5 | — | 0.20 | — ⓗ | 0.30 |

ⓐ The alloys listed are those which have been included in Federal Specifications QQ-A-596d, ALUMINUM ALLOYS PERMANENT AND SEMI-PERMANENT MOLD CASTINGS, QQ-A-601E, ALUMINUM ALLOY SAND CASTINGS, and Military Specification MIL-A-21180c, ALUMINUM ALLOY CASTINGS, HIGH STRENGTH. Other alloys are registered with The Aluminum Association and are available. Information on these should be requested from individual foundries or ingot suppliers.

ⓑ Except for "Aluminum" and "Others," analysis normally is made for elements for which specific limits are shown. For purposes of determining conformance to these limits, an observed value or calculated value obtained from analysis is rounded off to the nearest unit in the last right hand place of figures used in expressing the specified limit, in accordance with the following:

When the figure next beyond the last figure or place to be retained is less than 5, the figure in the last place retained should be kept unchanged.

When the figure next beyond the last figure or place to be retained is greater than 5, the figure in the last place retained should be increased by 1.

When the figure next beyond the last figure or place to be retained is 5 and

(1) there are no figures or only zeros, beyond this 5, if the figure in the last place to be retained is odd, it should be increased by 1; if even, it should be kept unchanged;

(2) if the 5 next beyond the figure in the last place to be retained is followed by any figures other than zero, the figure in the last place retained should be increased by 1; whether odd or even.

ⓒ S = Sand Cast        P = Permanent Mold Cast

ⓓ If iron exceeds 0.45 percent, manganese content shall not be less than one-half the iron content.

ⓔ Also contains 0.04–0.07 percent beryllium.

ⓕ Also contains 0.003–0.007 percent beryllium, boron 0.005 percent maximum.

ⓖ Also contains 5.5–7.0 percent tin.

ⓗ Also contains 0.40–1.0 percent silver.

ⓘ Also contains 0.05 max. percent tin.

ⓚ The sum of those "Others" metallic elements 0.010 percent or more each, expressed to the second decimal before determining the sum.

ethod: SCAL1      Sample Name: BLACKHAWK  $503.8630$  Operator: ER
un Time: 11/23/05 12:46:11
omment: SAMPLE(#7)
ode: CONC    Corr. Factor: 1

| Elem | Bi3067 | Cr2677 | Cu3274 | Fe2599 | Mg2776 | Mn2933 | Ni2316 |
|------|--------|--------|--------|--------|--------|---------|--------|
| Units | percent | percent | percent | percent | percent | percent | percent |
| Avge | .0077 | .0123 | C.0000 | .9724 | .2189 | .2808 | .1068 |
| SDev | .0016 | .0007 | .0000 | .0272 | .0106 | .0070 | .0085 |
| %RSD | 20.63 | 5.520 | .0000 | 2.800 | 4.836 | 2.479 | 8.000 |
| | | | | | | | |
| #1 | .0070 | .0125 | C.0000 | .9732 | .2071 | .2859 | .0971 |
| #2 | .0095 | .0128 | C.0000 | .9992 | .2221 | .2837 | .1132 |
| #3 | .0065 | .0115 | C.0000 | .9448 | .2275 | .2729 | .1100 |

| Elem | Pb4057 | Si3905 | Sn1899 | Ti3349 | Zn2138 | Zn4810 | Base |
|------|--------|--------|--------|--------|--------|---------|------|
| Units | percent | percent | percent | percent | percent | percent | % |
| Avge | .2958 | 4.810 | .1485 | .0491 | 5.720 | 2.431 | 84.946 |
| SDev | .0188 | .243 | .0161 | .0018 | .754 | .161 | 1.081 |
| %RSD | 6.355 | 5.048 | 10.86 | 3.658 | 13.18 | 6.624 | 1.2723 |
| | | | | | | | |
| #1 | .3055 | 4.617 | .1298 | .0471 | 4.878 | 2.246 | 86.194 |
| #2 | .3079 | 5.083 | .1576 | .0503 | 5.953 | 2.511 | 84.297 |
| #3 | .2742 | 4.729 | .1580 | .0500 | 6.330 | 2.537 | 84.348 |

| IntStd | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|--------|---|---|---|---|---|---|---|
| Mode | *Counts | NOTUSED | NOTUSED | NOTUSED | NOTUSED | NOTUSED | NOTUSED |
| Elem | Al | -- | -- | -- | -- | -- | -- |
| Wavlen | 256.700 | -- | -- | -- | -- | -- | -- |
| Avge | 3599 | -- | -- | -- | -- | -- | -- |
| SDev | 225.7528 | -- | -- | -- | -- | -- | -- |
| %RSD | 6.272073 | -- | -- | -- | -- | -- | -- |
| | | | | | | | |
| #1 | 3776 | -- | -- | -- | -- | -- | -- |
| #2 | 3345 | -- | -- | -- | -- | -- | -- |
| #3 | 3677 | -- | -- | -- | -- | -- | -- |

# Exhibit E



June 30th, 2006



# Manufacturer Expertise
285500/2006

# Mercedes-Benz
# G4









This vehicle was checked at:

**DaimlerChrysler AG**
**Mercedes-Benz Classic Center**
**HPC R051**
**70546 Stuttgart**



Vehicle examined by:

*Dipl. Ing. Thomas Schönbrunn*

*Fellbach, June 2006*





June 30th, 2006

**Contents:**

- **Task, Implementation**
- **and Vehicle Specifications**                    **page 3**

- **History and Technical Data**                    **page 4**
-
- **Examination**                                   **page 5**

- **Results of the Examination / Condition**        **page 6**

- **Summary**                                        **page 7**

- **Appendix:**
  **13 figures**
  **Copy of extract from the commission book**

 Mercedes Benz

June 30th, 2006

**Task:**

The Mercedes-Benz Classic Center was commissioned in March of 2006 by Mr. Thor Thorson, to check the authenticity of a Mercedes-Benz Type G4.
A statement should be made on the authenticity of the frame, the engine, as well as important parts such as transmission and axles.

As instructed, exclusively non-destructive investigation methods should be used. According to the agreement, the vehicle should not be dismantled.

**Implementation:**

This vehicle had already been inspected for a few hours beforehand in November of 2005 in the USA, and then was in the Classic Centers workshop between March and June of 2006, where it is was intermittently subjected to various tests. In these tests, individual devices underwent a visual check for specific features, identifying marks were looked for, and in addition, the frame was analyzed at multiple locations for its steel composition. These procedures were performed by specialists at Mercedes-Benz Classic Center and the plant in Untertürkheim and, as far as possible, compared with documents in the company archives.

**Vehicle specifications as given by the client:**

| | |
|---|---|
| Vehicle model: | G4 (W31) |
| Model year: | 1938 |
| Frame number: | 406528 |
| Engine number: | 406528 |
| Chassis number: | 845502 |
| Commission number: | 285500 |



June 30th, 2006

**History**

Daimler-Benz had also worked, long before Hitler, on developing a heavy cross-country passenger vehicle for the German army. In accordance with the ideas at that time, a three-axle vehicle was created, called the G4, and starting in 1934, one vehicle was created per year. Because it was too heavy for the German army, and most importantly, too expensive, this vehicle would probably never have come to any importance, if Hitler and other important figures at that time hadn't later discovered it and used it in observing maneuvers, in the annexation of Austria, in the occupation of Czechoslovakia, and then above all for driving in the rear war zones. For this, the Mercedes-Benz G4 wasn't just outstandingly suitable because of its ability to go off road, but far more because of its size and exclusivity.

Source: Mercedes-Benz Personenwagen 1886-1986 Werner Oswald


**Technical Data:**
**Mercedes Benz Model G4 (W31) from 1938**

| | |
|---|---|
| **Engine type / specimen** | M 24 II |
| **Cylinder number/ arrangement** | 8 / inline |
| **Bore x Stroke** | 88 x 111 mm |
| **Total displacement** | 5401 ccm (5353ccm according to control formula) |
| **Compression ratio** | 5.2 |
| **Crankshaft bearings** | 9 |
| **Power / at** | 110 HP at 3400 /min |
| **Valve arrangement / number** | 1 intake, 1 exhaust / overhead |
| **Valve control** | 1 lateral camshaft |
| **Camshaft drive** | via spur gears |
| **Mixture formation** | 1 up-flow double-barrel carburetor, Mercedes-Benz |
| **Cooling** | water cooling / pump; 34 l water |
| **Lubrication** | pressure circulation lubrication / 10 l oil |
| **Battery** | 12 V |
| **Alternator** | 130 W |
| **Starter** | electric / 1.8 HP |
| **Transmission** | 4-speed manual transmission with countershaft |
| **Shifting** | 2 lever mid-car |
| **Clutch** | single disk dry clutch |

Source: Mercedes-Benz Media Archives


Mercedes-Benz Classic Center
Manufacturer Expertise
G4
406528

Mercedes Benz

June 30th, 2006

**Examination of the G4:**

Identity:

In the side area of the left frame longitudinal beam on the upper area of the frame, there are attachment holes for the placket with the frame number. (figure 5)
On the right side of the engine block there is a flat surface, where the embossed engine number "406528" (figure 6) is found together with "1012401.7.",
The model plate (figure 7) is attached to the right side of the bulkhead partition  between the engine and the passenger area and in addition to the factory number "406528" it shows the model year "1938", displacement, power and weight. A further plate shows the commission number "285500".

Frame:

The ladder frame was inspected for measurement and visual features.
In addition, non-destructive investigation methods were used in cooperation with the Central Materials Testing Department at DaimlerChrysler AG in order to determine the composition of the frame steel. Furthermore the paint was removed from the frame in multiple locations (figure 8) and painted again after the test was concluded.

Engine:

The engine block was checked for visual features. The cast identification "M24AA..." is located embossed on the top right. It is not completely readable.
No useable identifying marks can be found on the carburetor and cylinder head without dismantling.
The distributor cap is labeled with "VERTEX Scintilla S.A.".

Equipment:

A few identification marks found on parts:
Transmission: "APHON G35 MOD.4.5213" (figure 9)
Steering gears: "BS1" and "W08 KA 309"
Lever shock absorber, front: "BOGELASTIC BSG" and "BOGE TYPE B35"
Shock absorber, rear: "F u. S D.R.P. COMET MONO DRAULIC H2" (figure 10)
Control valve, brake: "Bosch Germany OVE 39/1Z"

Other parts can be classified only through visual examination.
An unquestionable classification here is always very difficult and not possible at all without dismantling.

Mercedes-Benz

June 30th, 2006

## Result of the examination:

The engine number, as well as information on the vehicle identification plate on the bulkhead partition, matches the commission book documentation in the company archives on a Mercedes-Benz G4 from 1938 with the commission number "285500".
The vehicle identification plate as well as the metal plate for the commission number are not original.
A frame number could not be found.

The chemical composition of the frame steel corresponds in quality and quantity to the frame steels used for compressor vehicles in the 20's and 30's.
The frame measurements correspond to those in the frame drawings in the company archives; the frame itself shows no visible later changes in geometry. The only exception: the position of the rear cross beam after the 2nd rear axle doesn't agree with the documentation.

Thus this is almost entirely an original frame of a G4. It cannot be assigned to a specific frame number.

The engine block corresponds in its visual features to a G4 engine.
This fact, supported by the embossed numbers on the flat surface on the right side of the engine block, point to the conclusion that this is an original G4 engine with the number "406528".

The transmission and axles as well most essential equipment parts can be assigned to the vehicle model G4 after visual inspection (without dismantling the vehicle).
The carburetor and distributor cannot be clearly identified with the currently available information.

The entire vehicle was obviously worked on or restored at some time.

### Condition:

The condition of the paint, chrome, interior and top presumably arises from a restoration at some time. The work is in part not of especially high quality and differs clearly in finish and execution from the original state.
The equipment appears to be extensively restored, in as far as it can be assessed without dismantling it. The quality of restoration work, however, doesn't live up to the highest standards. Parts were to some extent visually, but not technically restored. Some elements have no recognizable function or are installed so that their functionality is at least questionable. Because of the inadequate technical repairs, no test drive was performed.

 Mercedes Benz

June 30th, 2006

## Summary:

The examined G4 with the missing frame number and with engine number "406528", is a vehicle with an original frame and engine.
Important parts such as the transmission and axles are also original.
Because the frame number is missing, it cannot be established for certain which G4 it is.

Fellbach, 06/06/2006

DaimlerChrysler AG
Mercedes-Benz Classic Center

Service Management                    Project Supervisor for
                                      orderly implementation

Legler                                Schönbrunn



























Komm.-Nr. **285500**

| Datum | Besteller | Auftr.-Schein v. | Bemerkungen |
|---|---|---|---|
| 8.35. | **Daimler-Benz** *Berlin* Aktiengesellschaft *Oberkommando des Heeres* | 18. 11.35 | Typ: 5,4 ohne Kompr. Wagen- und Motor-Nr. 406 525   R. B. 10 137 / 10 124 Karosserie-Nr. 845-502 Karosserie Ständigg. Summenr. SS. Tourenw. Versand-Vorschriften: Schl. Send. 22.7. SS Berlin 25. über Berlin 6.9. über Genua / Schiff Tripolis 27.7. Bemerkungen: Karosserie v. Sindelfg. n. Ut. abgeliefert nach: Stutt. / Berlin  am: 27. JUL. 1938 / 1. Sep. Typenbescheinigung Nr. 120 414 v. 26. AUG. 1938 bzw. Kraftfahrzeugbrief: 446 814 Papiere: -1. SEP. 1938   28. JUL. 1939 |

# Exhibit F

-----Original Message-----
From: ingrid.feiler-szojda@daimlerchrysler.com
[mailto:ingrid.feiler-szojda@daimlerchrysler.com] On Behalf Of
Max-Gerrit.vonPein@daimlerchrysler.com
Sent: Monday, December 19, 2005 4:30 PM
To: etveen@bluewin.ch
Subject: Antwort: re; G4

Sehr geehrter Herr Veen,

ergänzend zu unserem Gespräch am 16.12.05 möchte ich Ihnen nochmals
bestätigen, daß wir nach wie vor Interesse an dem besprochenen Projekt G4 /
300 SLR haben.

Bitte haben Sie Verständnis dafür, daß vor allen eventuellen weiteren
Entscheidungen zunächst eine Originalitätsprüfung des G 4 durch unsere
eigene Werkstatt in Fellbach erfolgen muß. Dazu ist es notwendig, daß uns
das Fahrzeug kostenlos in Stuttgart zur Durchführung der entsprechenden
Untersuchungen zur Verfügung steht.
Erst danach sind wir in der Lage, weiterführende Gespräche über die
bestehenden Wertdifferenzen zu dem von uns vorgesehenen 300 SLR /
Fahrgestellnummer 2 zu führen.

Mit freundlichen Grüßen

Max-Gerrit von Pein

-----Original Message-----
From: inglrid.feiler-szoida@daimlerchrysler.com
[mailto:&grid.feiler-szojda@daimlerchrysler.com] On Behalf Of
Max-Gerrit.vonPein@daimlerchwsler.com
Sent: Monday, December 19,2005 430 PM
To: etveen@bluewin.ch
Subject: Antwort: re; G4


Dear Mr. Veen,

With respect to our conversation on December 16th, 2005, I would like to reconfirm to
you our interest in the project as discussed, the G4 / 300SLR.

I hope you will understand that before we are able to make any final
decisions we would have to inspect the G4 on its originality by our own
people in our own workshop in Fellbach.  To do so it is important that the G4 will be
brought, with out any charge from our side, to Stuttgart so we can do the necessary
research.

After that we are in the position to continue the final discussions of the difference in
value of the G4 and the 300 SLR with Chassis #2.

With the kindest regards,
Max Von Pein

# Exhibit G

| Printed By: Thor Thorson | Page: 1 | 4/2/08 3:31:16 PM |

**Subject:** FW: re; 300SLR # 2
**Date:** Monday, February 26, 2007 10:31:27 AM
**Sender:** Etienne S.L. Veen <etveen@bluewin.ch>
**To:** Thor Thorson <thort@pistolcreek.com>
**Attachments:** Text10.htm (5KB)


Thor, this is translated as,

Dear Max,

I;m in Fellbach next Wednesday with Peter Legler.
Can I take a look at the 300 SLR # 2 ? and take a few pictures?

Thanks,

Kind Regards,
Etienne


**From:** Etienne S.L. Veen [mailto:etveen@bluewin.ch]
**Sent:** Monday, January 09, 2006 10:55 AM
**To:** Max Gerrit von Pein (max-gerrit.vonpein@daimlerchrysler.com)
**Subject:** re; 300SLR # 2

Hallo Lieber Max,

Ich bin Mitwoch in Fellbach bei Peter Legler.
Darf Ich mich mal den 300SLR #2 anschauwen? und ein pahr Bildern machen ?

Danke,

Viele Grusse,
Etienne

**Subject:** FW: Antwort: re; 300SLR # 2
**Date:** Monday, February 26, 2007 10:32:09 AM
**Sender:** Etienne S.L. Veen <etveen@bluewin.ch>
**To:** Thor Thorson <thort@pistolcreek.com>

Translated as,


.......I have nothing against it.

Regards,

Max

-----Original Message-----
From: ingrid.feiler-szojda@daimlerchrysler.com
[mailto:ingrid.feiler-szojda@daimlerchrysler.com] On Behalf Of
Max-Gerrit.vonPein@daimlerchrysler.com
Sent: Monday, January 09, 2006 3:54 PM
To: etveen@bluewin.ch
Cc: peter.legler@daimlerchrysler.com
Subject: Antwort: re; 300SLR # 2

..... ich hab nichts dagegen.

Gruß

MAX

# Exhibit H

**Subject:** FW: Info #2
**Date:** Monday, February 26, 2007 11:15:42 AM
**Sender:** Etienne S.L. Veen <etveen@bluewin.ch>
**To:** Thor Thorson <thort@pistolcreek.com>

Thor,

This is a message from Peter Legler with a cc to Peter Spieth who is now manager of the MB Classic Center.

I translate as follows:

Hallo Etienne,

As far as the present situation on # 2 you are most welcome to check the present situation of the car during your visit on Wednesday 11th of January 2005 at 10.00 am,
If you want I can send you some pictures.
The car is presently dismantled and partially restored.

We have for quite a long time now the order to restore the car as original as possible and into driving condition.

The body is off the chassis and partly restored.
The chassis drive train, and brake system is partly restored.
The engine is restored.

The planning is to have the get the restoration ready in 2006 and to have it ready in driving conditioning in 2007.

Kind regards from Fellbach.

If you have any more questions, I'm most willing to help.

Peter Legler

-----Original Message-----
From: peter.legler@daimlerchrysler.com
[mailto:peter.legler@daimlerchrysler.com]
Sent: Monday, January 09, 2006 6:16 PM
To: etveen@bluewin.ch
Cc: peter.spieth@daimlerchrysler.com
Subject: Infos #2

Hallo Etienne,

Über den derzeitigen Zustand der #2 kannst Du dich gerne am
Mittwoch 11.01.05 10.00 Uhr persönlich überzeugen,
ich kann dir aber auch Bilder zukommen lassen.
Das Fahrzeug ist derzeit zerlegt und teilweise restauriert.

Wir haben seit längerem den Auftrag das Fahrzeug #2

originalgetreu und fahrbereit aufzubauen.

Die Karosserie ist demontiert und teilinstandgesetzt.
Das Fahrwerk, Antriebsstrang und Bremsanlage ist teilweise revidiert.
Der Motor ist fertiggestellt.

Derzeit ist für 2006 ist die Fertigstellung des Fahrzeugaufbaus;
für 2007 die Fertigstellung des fahrbereiten Fahrzeugs geplant.

Grüße aus Fellbach

Für Rückfragen stehe ich gerne zur Verfügung

DaimlerChrysler AG
Communications
Mercedes-Benz Classic Center

Peter Legler

# Exhibit I

| Printed By: Thor Thorson | Page: 1 | 4/2/08 3:38:39 PM |
|---|---|---|

**Subject:** FW: G4/ SLR
**Date:** Monday, February 26, 2007 12:20:39 PM
**Sender:** Etienne S.L. Veen <etveen@bluewin.ch>
**To:** Thor Thorson <thort@pistolcreek.com>
**Attachments:** Text10.htm (8KB)

v\:* {behavior:url(#default#VML);} o\:* {behavior:url(#default#VML);} w\:*
{behavior:url(#default#VML);} .shape {behavior:url(#default#VML);} st1\:*
{behavior:url(#default#ieooui) }

**From:** Etienne S.L. Veen [mailto:etveen@bluewin.ch]
**Sent:** Friday, September 15, 2006 1:10 PM
**To:** Max Gerrit von Pein (max-gerrit.vonpein@daimlerchrysler.com)
**Subject:** G4/ SLR

Hallo Lieber Max,

I talked with Bruce and in principle he agrees to the concept of the transaction.
He understands the merit of the idea and how you want to perform the deal. He is also willing to
honor your new request with regard to a 6 cylinder car.
He has a nice, all matching number, 60;S61; Rennsport, technically and optically in very good
condition with interesting history which he is willing to put into the deal.
How ever he in not very pleased with your valuation of the G4.

In his recollection the question for the G4 came from your side and the only thing he did was to
honor your request.
If you would not have asked the question, he would never had bought the car in the first place but
simply pay your price for the SLR.
To say now that the value for this car is less as what he has paid for, is in his words 60;quite
disappointing61;, and I must say I do not completely disagree.
From the beginning on, we have always made clear the price he paid for the G4 and he knew the
price he had to pay for the SLR.
He never questioned the difference and that was fine with him, so why this change?

Max, don57;t get me wrong, Bruce wants to do this deal, and he is very much willing to
accommodate you in any way he can.
He also understands the position you57;re in, but I think he has a point, and don57;t forget,
he also has to pay the import duties on the car which are quite steep70;70;

Please think about it and give me a call so we can discus. Thanks.
I57;m in Switzerland so you can reach me on: 0041-33-744 8733.

Kind regards,
Etienne

# Exhibit J

# DAIMLER

Daimler AG · 70546 Stuttgart

Koop Inc. P.S.
Mr. David R. Koopmans
P.O.Box 3745
Bellevue, WA 98009-3745
USA

| | Telefon/Phone<br>+49 7 11 17- | Telefax/Fax<br>+49 7 11 17- | Hauspost-Code<br>Internal Code |
|---|---|---|---|
| | 9 37 92 | 9 44 48 | 0422 |

| Ihr Zeichen, Ihre Nachricht vom<br>Your reference | Unser Zeichen, unsere Nachricht vom<br>Our reference | Name<br>E-Mail | Datum/Date |
|---|---|---|---|
| | L/DS Pa/ke<br>00034/2008 | Ute Pazer<br>ute.pazer@daimler.com | 17.04.2008 |

**Your letter dated April 2, 2008**

Dear Mr Koopmans:

Our colleagues have asked us, the legal department, to respond to your letter. As Messrs. Dr. Göttgens and Bock already informed your client with their letter dated March 05, 2008, the circumstances and legal situation are clear. Our company did not conclude a purchase agreement with your client.

As already communicated in writing, written correspondence documenting our position exists, including correspondence from representatives of your client.

Sincerely yours
Daimler AG

ppa. Detlev Wienpahl          i.V. Ute Pazer

Daimler AG, Stuttgart/Germany
Sitz und Registergericht/Domicile and Court of Registry: Stuttgart, HRB-Nr./Commercial Register No.: 19 360
Vorsitzender des Aufsichtsrates/Chairman of the Supervisory Board: Manfred Bischoff
Vorstand/Board of Management: Dieter Zetsche, Vorsitzender/Chairman;
Günther Fleig, Rüdiger Grube, Andreas Renschler, Bodo Uebber, Thomas Weber

Daimler AG
70546 Stuttgart
Telefon/Phone +49 7 11 17-0
Telefax/Fax +49 7 11 17-2 22 44
dialog@daimler.com
www.daimler.com

120.900.00.003.00.U